# United States Bankruptcy Court
## _____ District Of _____

In re _____,                    Case No. _____
　　　　　Debtor

Chapter _____

## AMENDED SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | | $ | | |
| B - Personal Property | | | $ | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | | | $ | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | | | $ | |
| F - Creditors Holding Unsecured Nonpriority Claims | | | | $ | |
| G - Executory Contracts and Unexpired Leases | | | | | |
| H - Codebtors | | | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| **TOTAL** | | | $ | $ | |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Exhibit A**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 1.0 | 1207 COLLEGE AVE; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 400,000 | 179,000 | 221,000 |
| 2.0 | 3990 WALLACE RD; SANTA ROSA, CA 95404 | PRIMARY RESIDENT | WAMU/PRIVATE | 100% owned | C | 2,446,632 | 2,446,632 | 0 |
| 3.0 | 4000 WALLACE RD; SANTA ROSA, CA 95404 | PRIMARY RESIDENT | PRIVATE | 100% owned; but held with Security Title Co. | C | 456,000 | 456,000 | 0 |
| 4.0 | 7151 BODEGA AVE., SEBASTOPOL; CA 95472 | COMM. LAND - F.I.B. | STERLING BANK | 100% owned | C | 1,500,000 | 682,000 | 818,000 |
| 5.0 | 600 COLLEGE AVE; SANTA ROSA, CA 95404 | RESID. DUPLEX | COUNTRYWIDE | 100% owned | C | 400,000 | 416,000 | (16,000) |
| 6.0 | BROOKS AVE (134-132-057); SANTA ROSA, CA 95407 | 3.5 AC.COM.LAND | PRIVATE | 100% owned | C | 350,000 | 30,000 | 320,000 |
| 7.0 | 7170 BURNETT ST; SEBASTOPOL, CA 95472 | RESID. RENTAL | WAMU | 100% owned | C | 450,000 | 230,000 | 220,000 |
| 8.0 | 2125/2131 W. COLLEGE; SANTA ROSA, CA 95401 | RESIDENTIAL LAND | PRIVATE | 100% owned | C | 500,000 | 77,500 | 422,500 |
| 9.0 | 542-544 COLLEGE AVE.; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 450,000 | 229,000 | 221,000 |
| 10.0 | 820 FIFTH ST; SANTA ROSA, CA 95404 | PARKING LOT | PRIVATE | 100% owned | C | 350,000 | 77,500 | 272,500 |
| 11.0 | 403 CHINN STREET; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 400,000 | 202,000 | 198,000 |
| 12.0 | 818 FIFTH STREET; SANTA ROSA, CA 95404 | PARKING LOT | PRIVATE | 100% owned | C | 375,000 | 77,500 | 297,500 |
| 13.0 | BROOKS AVE (134-132-036); SANTA ROSA, CA 95407 | 4 AC.COM.LAND | PRIVATE | 100% owned | C | 400,000 | 30,000 | 370,000 |
| 14.0 | 1452 MENDOCINO; SANTA ROSA, CA 95401 | COMMERCIAL | | 100% owned | C | 1,400,000 | 0 | 1,400,000 |
| 15.0 | 2728 SONOMA AVE; SANTA ROSA, CA 95405 | RESID RENTAL | WAMU | 100% owned | C | 400,000 | 220,000 | 180,000 |
| 16.0 | 2425 MENDOCINO; SANTA ROSA, CA 95403 | COMMERCIAL | SUMMIT SAVINGS | 100% owned | C | 2,500,000 | 1,535,000 | 965,000 |
| 17.0 | 850 FOURTH ST; SANTA ROSA, CA 95404 | COMMERCIAL | NORTH COAST BK | 100% owned | C | 1,200,000 | 710,000 | 490,000 |
| 18.0 | 1701 SR AVE; SANTA ROSA, CA 95404 | COMMERCIAL | EXCHANGE BANK | 100% owned | C | 1,700,000 | 1,268,000 | 432,000 |
| 19.0 | 521 "A" STREET; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 300,000 | 191,000 | 109,000 |
| 20.0 | 537 "A" STREET; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 300,000 | 181,000 | 119,000 |
| 21.0 | 411 "E" STREET747 FIFTH ST.; SANTA ROSA, CA 95404 | OFFICE BLDG. | WESTAMERICA | 100% owned | C | 2,000,000 | 912,000 | 1,088,000 |
| 22.0 | 510 "A" STREET; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 300,000 | 140,000 | 160,000 |
| 23.0 | 438 ORCHARD ST; SANTA ROSA, CA 95404 | RESID. RENTAL | WAMU | 100% owned | C | 250,000 | 114,000 | 136,000 |
| 24.0 | 525 ROSELAND AVE; SANTA ROSA, CA 95407 | RESID. RENTAL | WAMU | 100% owned | C | 400,000 | 202,000 | 198,000 |
| 25.0 | 1899 MENDOCINO; SANTA ROSA, CA 95401 | COMMERCIAL | EXCHANGE BANK | 100% owned | C | 3,000,000 | 2,385,000 | 615,000 |

Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51    Page 2 of 58

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 26.0 | 851 THIRD ST; SANTA ROSA, CA 95404 | COMM. LOT | | 100% owned; but held with Security Title Co. | C | 250,000 | 0 | 250,000 |
| 26.5 | 859 THIRD ST; SANTA ROSA, CA 95404 | COMM. LOT | | 100% owned | C | 250,000 | 0 | 250,000 |
| 27.0 | 213 WILLOW ST; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 350,000 | 193,000 | 157,000 |
| 28.0 | ARATA LANE; WINDSOR, CA 95492 | 11.5 ACRES | PRIVATE | 100% owned; but held with Security Title Co. | C | 2,000,000 | 1,250,000 | 750,000 |
| 29.0 | 506 MORGAN ST; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 225,000 | 184,000 | 41,000 |
| 30.0 | 3524 MENDOCINO; SANTA ROSA, CA 95403 | RESIDENTIAL | PRIVATE/ PRIVATE | 100% owned | C | 1,172,500 | 1,172,500 | 0 |
| 31.0 | 7800 HEMBREE LN; WINDSOR, CA 95492 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 193,000 | 157,000 |
| 32.0 | 416 MACKLYN AVE; SANTA ROSA, CA 95405 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 231,000 | 119,000 |
| 33.0 | 104 SHILOH ROAD; WINDSOR, CA 95492 | 11 AC. RESID. | PRIVATE / PRIVATE | 100% owned | C | 2,500,000 | 1,793,000 | 707,000 |
| 34.0 | 2074/2076 ARMORY DR; SANTA ROSA, CA 95401 | COMM. BLDG. | NORTH COAST BK | 100% owned | C | 1,000,000 | 747,000 | 253,000 |
| 35.0 | 1120 15TH ST; SANTA ROSA, CA 95404 | WAREHOUSE | PRIVATE | 100% owned | C | 300,000 | 150,000 | 150,000 |
| 36.0 | 936 KINGWOOD ST ; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 180,000 | 178,000 | 2,000 |
| 37.0 | 972 KINGWOOD ST ; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 190,000 | 192,000 | (2,000) |
| 38.0 | 840 THIRD ST; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 500,000 | 229,000 | 271,000 |
| 39.0 | 969 KINGWOOD ST; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 40.0 | 904 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 41.0 | 905 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 42.0 | 906 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 190,000 | 193,000 | (3,000) |
| 43.0 | 913 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 44.0 | 914 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 45.0 | 918 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 188,000 | (3,000) |
| 46.0 | 919 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 160,000 | 160,000 | 0 |
| 47.0 | 920 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 48.0 | 929 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 49.0 | 961 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 175,000 | 174,000 | 1,000 |
| 50.0 | 4235 MILES AVE; SANTA ROSA, CA 95407 | RES-2.7 ACRES | COUNTRYWIDE | 100% owned | C | 400,000 | 331,000 | 69,000 |

**Debtor:** Clement C. Carinalli  
Ann Marie Carinalli  
**Case No:** 09-12986  
**Chapter:** 11  
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 51.0 | 836 FIFTH STREET; SANTA ROSA, CA 95404 | COMM LOT | | 100% owned | C | 250,000 | 0 | 250,000 |
| 52.0 | 838 FIFTH STREET; SANTA ROSA, CA 95404 | RES-TRIPLEX | WAMU | 100% owned | C | 750,000 | 369,000 | 381,000 |
| 53.0 | 840 FIFTH STREET; SANTA ROSA, CA 95404 | RES-TRIPLEX | WAMU | 100% owned | C | 650,000 | 312,000 | 338,000 |
| 54.0 | 950 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 180,000 | 178,000 | 2,000 |
| 55.0 | 2804 BETH -LOT #6; SANTA ROSA, CA 95403 | RESIDENCE | WAMU | 100% owned | C | 375,000 | 248,000 | 127,000 |
| 56.0 | 3548 BROOKS AVE; SANTA ROSA, CA 95407 | 10 ACRES | PRIVATE | 100% owned | C | 1,000,000 | 50,000 | 950,000 |
| 57.0 | 948 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 58.0 | 935 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 190,000 | 192,000 | (2,000) |
| 59.0 | 507 E ST; SANTA ROSA, CA 95404 | OFFICE | PRIVATE | 100% owned | C | 250,000 | 75,000 | 175,000 |
| 60.0 | 3470 SANTA ROSA AVE; SANTA ROSA, CA 95407 | 3.5 AC. COMM | PRIVATE | 100% owned | C | 1,750,000 | 950,000 | 800,000 |
| 61.0 | 180 SHILOH RD; WINDSOR, CA 95492 | RESIDENCE | WAMU / PRIVATE | 100% owned | C | 400,000 | 252,000 | 148,000 |
| 62.0 | 925 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 190,000 | 190,000 | 0 |
| 63.0 | 1064 SR AVE; SANTA ROSA, CA 95404 | COMMERCIAL | WESTAMERICA | 100% owned | C | 1,500,000 | 852,000 | 648,000 |
| 64.0 | 1550 HEARN AVE; SANTA ROSA, CA 95407 | LAND 7AC | PRIVATE | 100% owned | C | 1,000,000 | 500,000 | 500,000 |
| 65.0 | 2169 DENNIS LN; SANTA ROSA, CA 95403 | RESID LAND | | 100% owned | C | 200,000 | 0 | 200,000 |
| 66.0 | 2177 DENNIS LN; SANTA ROSA, CA 95403 | RESIDENTIAL | | 100% owned; but held with Security Title Co. | C | 100,000 | 0 | 100,000 |
| 67.0 | 2185 DENNIS LN; SANTA ROSA, CA 95403 | RESIDENTIAL | | 100% owned | C | 100,000 | 0 | 100,000 |
| 68.0 | 408 CALISTOGA RD; SANTA ROSA, CA 95409 | RESIDENCE | WAMU | 100% owned | C | 400,000 | 251,000 | 149,000 |
| 69.0 | 2727 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESID-6AC | NORTH VALLEY BK / PRIVATE | 100% owned | C | 3,600,000 | 3,096,500 | 503,500 |
| 71.0 | 849 FIFTH ST; SANTA ROSA, CA 95404 | OFFICE BLDG | STERLING BANK | 100% owned | C | 500,000 | 179,000 | 321,000 |
| 72.0 | 3131 PRIMROSE AVE; SANTA ROSA, CA 95407 | RESIDENCES | PRIVATE | 100% owned | C | 900,000 | 660,000 | 240,000 |
| 73.0 | 615 MAPLE ST; SANTA ROSA, CA 95404 | RESIDENCE | WAMU | 100% owned | C | 150,000 | 148,000 | 2,000 |
| 74.0 | 858 FOURTH ST; SANTA ROSA, CA 95404 | COMMERCIAL | WESTAMERICA | 100% owned; but in Kelly Suacci's name. Debt in Clem's name. | C | 700,000 | 377,327 | 322,673 |
| 75.0 | 4088 STONY POINT RD; SANTA ROSA, CA 95407 | VINEYARD | AMER AG CREDIT | 100% owned | C | 1,600,000 | 1,050,000 | 550,000 |
| 76.0 | 925 YUBA DR; SANTA ROSA, CA 95407 | RESIDENCES | WAMU | 100% owned | C | 450,000 | 323,000 | 127,000 |

Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51    Page 4 of 58

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 77.0 | STONY POINT RD (046-031-013); SANTA ROSA, CA 95401 | VINEYARD | AMER AG CREDIT | 100% owned | C | 1,150,000 | 770,000 | 380,000 |
| 78.0 | 2136 FRANKLIN AVE; SANTA ROSA, CA 95404 | RESIDENCE | WAMU | 100% owned | C | 250,000 | 172,000 | 78,000 |
| 79.0 | 829 DAVIS ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 150,000 | 146,000 | 4,000 |
| 80.0 | 947 YUBA DR; SANTA ROSA, CA 95407 | RESIDENCES | COUNTRYWIDE | 100% owned | C | 550,000 | 846,000 | (296,000) |
| 81.0 | 836 RIPLEY ST; SANTA ROSA, CA 95401 | RESIDENCES | PRIVATE | 100% owned | C | 1,200,000 | 590,000 | 610,000 |
| 82.0 | 199 CALISTOGA RD; SANTA ROSA, CA 95404 | 6 LOT RES | FIVE STAR BANK | 100% owned | C | 500,000 | 313,000 | 187,000 |
| 83.0 | 3917/3227 STONY POINT RD; SANTA ROSA, CA 95407 | RESID & 20AC | WAMU | 100% owned | C | 800,000 | 275,000 | 525,000 |
| 84.0 | 8590 ALDEN LN; WINDSOR, CA 95492 | RESIDENCE | COUNTRYWIDE | 100% owned | C | 300,000 | 366,000 | (66,000) |
| 85.0 | 8602 ALDEN LN; WINDSOR, CA 95492 | RESIDENCE | COUNTRYWIDE | 100% owned | C | 300,000 | 366,000 | (66,000) |
| 86.0 | 2627 GUERNEVILLE RD; SANTA ROSA, CA 95401 | RESID & LOT | | 100% owned | C | 100,000 | 0 | 100,000 |
| 87.0 | 7 - 10TH ST; SANTA ROSA, CA 95401 | RESIDENTIAL | WAMU | 100% owned | C | 150,000 | 145,000 | 5,000 |
| 88.0 | 707 BELLEVUE AVE; SANTA ROSA, CA 95407 | 5 AC RESID | NAPA COMM BANK | 100% owned | C | 1,000,000 | 1,000,000 | 0 |
| 89.0 | 3858 SANTA ROSA AVE; SANTA ROSA, CA 95407 | RESID & 16 AC | | 100% owned | C | 1,000,000 | 0 | 1,000,000 |
| 90.0 | 801 BENTON ST; SANTA ROSA, CA 95404 | COMMERCIAL | STERLING BANK | 100% owned | C | 600,000 | 229,000 | 371,000 |
| 91.0 | CLOVERDALE; CLOVERDALE, CA 95425 | COMM-45AC; RESIDENTIAL | PRIVATE | 100% owned | C | 1,500,000 | 700,000 | 800,000 |
| 92.0 | 1002 ORCHARD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | COUNTRYWIDE | 100% owned | C | 375,000 | 350,000 | 25,000 |
| 93.0 | 1375 WEST AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | FIVE STAR BANK | 100% owned | C | 400,000 | 264,000 | 136,000 |
| 94.0 | 2863 WEST STEELE LN; SANTA ROSA, CA 95403 | RESIDENTIAL | FIVE STAR BANK | 100% owned | C | 300,000 | 246,000 | 54,000 |
| 95.0 | 2960 STONY POINT RD; SANTA ROSA, CA 95407 | 7 AC- RESIDENT | NAPA COMM BANK | 100% owned | C | 2,000,000 | 2,102,500 | (102,500) |
| 96.0 | 2729 STONY POINT RD; SANTA ROSA, CA 95407 | 5 AC- RES LAND | NORTH VALLEY BK | 100% owned | C | 3,300,000 | 2,924,250 | 375,750 |
| 97.0 | 409 COLLEGE AVE; SANTA ROSA, CA 95401 | DUPLEX | COUNTRYWIDE | 100% owned | C | 350,000 | 358,000 | (8,000) |
| 98.0 | 2036 LINWOOD AVE; SANTA ROSA, CA 95404 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 283,000 | 67,000 |
| 99.0 | 416 KING ST; SANTA ROSA, CA 95404 | RESIDENTIAL | WAMU | 100% owned | C | 150,000 | 146,000 | 4,000 |
| 100.0 | 420 BROOKWOOD; SANTA ROSA, CA 95404 | RESIDENTIAL | WAMU | 100% owned | C | 250,000 | 175,000 | 75,000 |
| 101.0 | WEST ROBLES; SANTA ROSA, CA 95407 | COMMERCIAL | | 100% owned | C | 1,000,000 | 0 | 1,000,000 |
| 102.0 | 915 YUBA DR; SANTA ROSA, CA 95407 | RESIDENTIAL | WAMU | 100% owned | C | 450,000 | 326,000 | 124,000 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 103.0 | 170 SHILOH RD; WINDSOR, CA 95492 | RESIDENTIAL | WAMU / PRIVATE | 100% owned | C | 400,000 | 258,000 | 142,000 |
| 104.0 | 895 YUBA DR; SANTA ROSA, CA 95407 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 258,000 | 92,000 |
| 105.0 | 2965 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESIDENTIAL+1 AC | | 100% owned | C | 800,000 | 0 | 800,000 |
| 106.0 | 909 SARACEN; SANTA ROSA, CA 95401 | WAREHOUSE | PRIVATE | 100% owned | C | 200,000 | 50,245 | 149,755 |
| 107.0 | 420 KING ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 250,000 | 319,000 | (69,000) |
| 108.0 | 518 RILEY ST; SANTA ROSA, CA 95404 | 5-PLEX | LUTHER BURBANK | 100% owned | C | 550,000 | 468,000 | 82,000 |
| 109.0 | 3310 SANTA ROSA AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | EXCHANGE BANK | 100% owned | C | 1,000,000 | 500,000 | 500,000 |
| 111.0 | 9515 GRATON RD; GRATON, CA 95444 | RESIDENTIAL | COUNTRYWIDE | 100% owned | C | 800,000 | 1,000,000 | (200,000) |
| 112.0 | 812 THIRD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned; via 3rd Street S Corp | C | 325,000 | 284,000 | 41,000 |
| 113.0 | 816/818 THIRD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned; via 3rd Street S Corp | C | 325,000 | 298,000 | 27,000 |
| 114.0 | 820 THIRD ST; SANTA ROSA, CA 95404 | PARKING LOT | | 100% owned; via 3rd Street S Corp | C | 250,000 | 0 | 250,000 |
| 115.0 | 826 THIRD ST; SANTA ROSA, CA 95404 | PARKING LOT | | 100% owned; via 3rd Street S Corp | C | 300,000 | 0 | 300,000 |
| 116.0 | 830 THIRD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned; via 3rd Street S Corp | C | 375,000 | 326,000 | 49,000 |
| 117.0 | CERVANTES CT LOTS; COTATI, CA 94931 | 3 RESI LOTS | | 100% owned; via Victoria 2004 LLC | C | 450,000 | 0 | 450,000 |
| 118.0 | 2967 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESIDENTIAL+2 AC | LUTHER BURBANK | 100% owned | C | 600,000 | 521,000 | 79,000 |
| 119.0 | 2957 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESIDENTIAL+4 AC | LUTHER BURBANK | 100% owned | C | 800,000 | 328,000 | 472,000 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 120.0 | 2882 STONY POINT RD; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 350,000 | 466,000 | (116,000) |
| 121.0 | 4728 SNYDER LN; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 476,000 | 24,000 |
| 122.0 | 1466 HEARN AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 350,000 | 459,000 | (109,000) |
| 123.0 | 847 FIFTH ST; SANTA ROSA, CA 95404 | RES - COMM | LUTHER BURBANK | 100% owned | C | 900,000 | 685,000 | 215,000 |
| 124.0 | EAST TODD RD (134-182-034); SANTA ROSA, CA 95407 | 2.5AC COMM | | 100% owned | C | 300,000 | 0 | 300,000 |
| 125.0 | 2407 FRANCISCO AVE; SANTA ROSA, CA 95403 | RESIDENTIAL | | 100% owned | C | 400,000 | 0 | 400,000 |
| 126.0 | 19297 EAST HIGHWAY 20; CLEARLAKE OAKS, CA 95423 | 898 ACRE RANCH | FIRST AMERICAN | 100% owned | C | 900,000 | 430,000 | 470,000 |
| 127.0 | 1500 HEARN AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 505,000 | (5,000) |
| 128.0 | 2621 GUERNEVILLE RD; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 450,000 | 604,000 | (154,000) |
| 129.0 | 2633 GUERNEVILLE RD; SANTA ROSA, CA 95401 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 400,000 | 445,000 | (45,000) |
| 130.0 | 5000 LLANO RD; SEBASTOPOL, CA 95472 | 270 AC.& RES | AMER AG CREDIT | 100% owned | C | 5,000,000 | 4,150,000 | 850,000 |
| 131.0 | FURIA PLACE SUBDIVISION; SANTA ROSA, CA 95403 | 7 RES LOTS | LUTHER BURBANK | 100% owned | C | 600,000 | 462,000 | 138,000 |
| 132.0 | FOLEY STREET; SANTA ROSA, CA 95401 | COMMERCIAL - TWO LOTS | | 100% owned; via Victoria 2004 LLC | C | 250,000 | 0 | 250,000 |
| 133.0 | 5000 HWY 12; SANTA ROSA, CA 95409 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 800,000 | 641,000 | 159,000 |
| 134.0 | 461 TODD RD; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 666,000 | (166,000) |
| 135.0 | 1310 AIRPORT BLVD; SANTA ROSA, CA 95403 | RES - COMM | | 100% owned | C | 750,000 | 0 | 750,000 |
| 136.0 | 950 BOYES BLVD; SONOMA, CA 95476 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 637,500 | (137,500) |
| 137.0 | 2859 LINWOOD AVE; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 550,000 | 644,000 | (94,000) |

**Debtor:** Clement C. Carinalli
        Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 138.0 | 205 PERKINS ST/WEST SECOND; SONOMA, CA 95476 | 2 RESIDENTIAL LOTS | | Owned 100% through Victoria 2004 LLC (100% debtor) | C | 450,000 | 0 | 450,000 |
| 139.0 | 315 W NAPA ST; SONOMA, CA 95476 | COMMERCIAL LOTS | | 100% owned | C | 300,000 | 0 | 300,000 |
| 140.0 | 325 W NAPA ST; SONOMA, CA 95476 | COMMERCIAL LOTS | | 100% owned | C | 300,000 | 0 | 300,000 |
| 141.0 | 2488 FULTON RD; SANTA ROSA, CA 95403 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 1,200,000 | 790,000 | 410,000 |
| 142.0 | 5038 HWY 12; SANTA ROSA, CA 95409 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 400,000 | 426,000 | (26,000) |
| 143.0 | 1745 WEST LAKE DR; KELSEYVILLE, CA 95451 | RESIDENTIAL | COUNTRYWIDE | 100% owned | C | 1,995,000 | 1,127,000 | 868,000 |
| 144.0 | 21837 GEYSERVILLE ; GEYSERVILLE, CA 95441 | COMMERCIAL | PRIVATE | 100% owned | C | 3,000,000 | 1,700,000 | 1,300,000 |
| 145.0 | 2390 SAN MIGUEL; SANTA ROSA, CA 95403 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 600,000 | 595,000 | 5,000 |
| 146.0 | TERRY RD SUBDIVISION; SANTA ROSA, CA 95403 | 5 LOT SUBDIV | | 100% owned; via Victoria 2004 LLC | C | 400,000 | 0 | 400,000 |
| 147.0 | 2137 DENNIS LANE; SANTA ROSA, CA 95403 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 688,000 | (188,000) |
| 148.0 | 3422 SANTA ROSA AVE; SANTA ROSA, CA 95407 | 6 ACRES | SAVINGS BK OF M.C. | 100% owned | C | 2,000,000 | 2,000,000 | 0 |
| 149.0 | 2601 FRANCISCO AVE; SANTA ROSA, CA 95403 | 12 AC RESID | NORTH VALLEY BK | 100% owned | C | 4,000,000 | 3,600,000 | 400,000 |
| 150.0 | 819/823 4TH STREET; SANTA ROSA, CA 95404 | COMMERCIAL | LUTHER BURBANK / SAVINGS / PRIVATE | 100% owned | C | 1,500,000 | 1,093,000 | 407,000 |
| 151.0 | 3341 PETALUMA HILL; SANTA ROSA, CA 95404 | CUNNINGHAM LAND | | 100% owned | C | 350,000 | 0 | 350,000 |
| 152.0 | 2611 FULTON RD; SANTA ROSA, CA 95439 | VINEYARD&RES | LUTHER BURBANK | 100% owned | C | 1,250,000 | 1,231,000 | 19,000 |

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 153.0 | 6215/6229 GOLD DUST DR; KELSEYVILLE, CA 95451 | VINEYARD&RES | AMER AG CREDIT | 100% owned | C | 600,000 | 439,000 | 161,000 |
| 154.0 | 2866, 2872, 2882, 2894 STONY POINT RD; SANTA ROSA, CA 95407 | RES LAND | NORTH VALLEY BK / PRIVATE | 100% owned | C | 9,000,000 | 7,524,900 | 1,475,100 |
| 155.0 | 2225 BURBANK AVE; SANTA ROSA, CA 95407 | LAND&RESID | COUNTRYWIDE | 100% owned | C | 400,000 | 579,000 | (179,000) |
| 156.0 | 2803 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESID LAND | LUTHER BURBANK | 100% owned | C | 1,300,000 | 1,025,000 | 275,000 |
| 157.0 | 120 SCENIC AVE; SANTA ROSA, CA 95407 | LAND | PRIVATE | 100% owned; held in Trust by Sonoma Mortgage and Investment Co. (DBA for K4 Corp) | C | 800,000 | 1,034,500 | (234,500) |
| 158.0 | 4600 REDWOOD DR; ROHNERT PARK, CA 95407 | LAND | | 100% owned; held in Trust by Sonoma Mortgage and Investment Co. (DBA for K4 Corp) | C | 750,000 | 0 | 750,000 |
| 159.0 | LOS ALAMOS RD; SANTA ROSA, CA 95409 | 6 RESID LOTS | | 100% owned; held in Trust by Sonoma Mortgage and Investment Co. (DBA for K4 Corp) | C | 350,000 | 0 | 350,000 |
| 160.0 | SAGE CREEK RANCH (032-460-007); NAPA, CA 94574 | 1 LOT | PRIVATE | 100% owned | C | 1,750,000 | 1,750,000 | 0 |
| 161.0 | SAGE CREEK RANCH (032-460-009,011); NAPA, CA 94574 | 2 LOTS | PRIVATE | 100% owned | C | 1,750,000 | 1,727,000 | 23,000 |
| 162.0 | 4494 TODD ROAD; SEBASTOPOL, CA 95472 | LAND & RESID | LUTHER BURBANK | 100% owned | C | 1,000,000 | 740,000 | 260,000 |

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 163.0 | 4600 TODD RD; SEBASTOPOL, CA 95472 | LAND & RESID | LUTHER BURBANK | 100% owned | C | 1,200,000 | 1,109,000 | 91,000 |
| 164.0 | 16224 33RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | | 100% owned | C | 140,000 | 0 | 140,000 |
| 165.0 | 16234 33RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 140,000 | 185,000 | (45,000) |
| 166.0 | 11961 BITNEY SPRINGS RD; NEVADA CITY, CA 95959 | RESID LAND | PRIVATE | 100% owned; held in name of K4 Corp | C | 750,000 | 540,000 | 210,000 |
| 167.0 | 21000 SANTA CLARA RD (STONEBROOK MEADOWS); MIDDLETOWN, CA 95461 | RESID LAND | PRIVATE | 100% owned | C | 1,000,000 | 1,250,000 | (250,000) |
| 168.0 | 12760 SULPHUR BANK DR; CLEARLAKE, CA 95422 | 890 ACRE RANCH | PRIVATE | 100% owned | C | 2,225,000 | 2,225,000 | 0 |
| 169.0 | 13193 & 13194 LAKESHORE DR; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 175,000 | 300,000 | (125,000) |
| 170.0 | 14771 EL CAMINO REAL; CLEARLAKE, CA 95422 | RESIDENTIAL | | 100% owned; held in the name of K4 Corp. | C | 140,000 | 0 | 140,000 |
| 171.0 | 15774 22ND AVE; CLEARLAKE, CA 95422 | RESI - LOT | | 100% owned; held in the name of K4 Corp. | C | 10,000 | 0 | 10,000 |
| 172.0 | 15775 23RD AVE; CLEARLAKE, CA 95422 | RESI - LOT | | 100% owned; held in the name of K4 Corp. | C | 10,000 | 0 | 10,000 |
| 173.0 | 15795 23RD AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 20,000 | 105,000 | (85,000) |
| 174.0 | 15815 23RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 165,000 | (25,000) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 175.0 | 15817 24TH AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 175,300 | (35,300) |
| 176.0 | 15825 23RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 165,000 | (25,000) |
| 177.0 | 15873 27TH AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 30,000 | 140,000 | (110,000) |
| 178.0 | 15883 27TH AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 30,000 | 130,000 | (100,000) |
| 179.0 | 15885 27TH AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 10,000 | 33,500 | (23,500) |
| 180.0 | 15893 27TH AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 10,000 | 33,500 | (23,500) |
| 181.0 | 15993 36TH AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 120,000 | 20,000 |
| 182.0 | 16135 27TH AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | | 100% owned; held in the name of K4 Corp. | C | 140,000 | 0 | 140,000 |
| 183.0 | 16214 33RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 140,000 | 175,000 | (35,000) |
| 184.0 | 2800 FRANCISCO AVE; SANTA ROSA, CA 95403 | RED - LAND | PRIVATE | 100% owned | C | 500,000 | 300,000 | 200,000 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 185.0 | 3096 15TH ST; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in K4 Corp | C | 20,000 | 126,000 | (106,000) |
| 186.0 | 3136 EDGEWOOD DR; KELSEYVILLE, CA 95451 | RESI - LOT | PRIVATE | 100% owned; held in K4 Corp | C | 30,000 | 130,025 | (100,025) |
| 187.0 | 3615 VISTA ST; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in K4 Corp | C | 140,000 | 185,000 | (45,000) |
| 188.0 | 5327 TEWA CT; KELSEYVILLE, CA 95451 | RESIDENTIAL | PRIVATE | 100% owned | C | 180,000 | 225,000 | (45,000) |
| 189.0 | 6178 VALLEJO AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in K4 Corp | C | 140,000 | 145,000 | (5,000) |
| 190.0 | 6198 VALLEJO AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in K4 Corp | C | 140,000 | 140,000 | 0 |
| 191.0 | 6235 DRY CREEK RD, NAPA; NAPA, CA 94558 | 11 ACRES - RESI LOT | PRIVATE | 100% owned | C | 300,000 | 700,000 | (400,000) |
| 192.0 | BARNES SOUTH SUBDIVISION; SANTA ROSA, CA 95403 | 17 RES LOTS | LUTHER BURBANK | 100% owned | C | 1,000,000 | 390,000 | 610,000 |
| 193.0 | CIWA ST / KAKUL ST; CLEARLAKE, CA 95422 | 30 RESI LOTS | PRIVATE | 100% owned | C | 300,000 | 275,000 | 25,000 |
| 194.0 | CRESCENT ST / ETC; NICE, CA 95464 | 39 RESI LOTS | | 100% owned | C | 50,000 | 0 | 50,000 |
| 195.0 | 13019 CREST ST; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 140,000 | 185,000 | (45,000) |
| 196.0 | TOMALES #1; TOMALES, CA 94971 | RESI LOTS | WESTAMERICA | 100% owned | C | 787,000 | 622,300 | 164,700 |
| 197.0 | TOMALES #2; TOMALES, CA 94971 | RESI LOTS | WESTAMERICA | 100% owned; via 3rd Street S Corp | C | 299,000 | 185,500 | 113,500 |
| 198.0 | TOMALES #3; TOMALES, CA 94971 | RESI LOTS | WESTAMERICA | 100% owned; via K4 Corporation | C | 199,000 | 185,500 | 13,500 |
| 200.0 | 4407 PETALUMA HILL; SANTA ROSA, CA 95404 | 37 AC. RES LAND | PRIVATE | 100% owned; but held with Security Title Co. | C | 1,600,000 | 275,000 | 1,325,000 |

Case: 09-12986   Doc# 101   Filed: 11/06/09   Entered: 11/06/09 01:08:51   Page 12 of 58

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 201.0 | 4515 SANTA ROSA AVE ; SANTA ROSA, CA 95407 | 24 AC COMM | | 100% owned | C | 1,050,000 | 0 | 1,050,000 |
| 202.0 | ROHNERT PARK; CA | 37AC COMM | | 100% owned | C | 1,850,000 | 0 | 1,850,000 |
| 203.0 | 557-559 (0) Todd Rd; Santa Rosa, Ca 95407 | 60 AC | PRIVATE | 100% owned | C | 2,000,000 | 1,500,000 | 500,000 |
| 204.0 | 260 HORN AVE; SANTA ROSA, CA 95407 | 29 AC | | 100% owned | C | 1,400,000 | 0 | 1,400,000 |
| 205.0 | 483 SCENIC AVE; SANTA ROSA, CA 95407 | 20 AC RES. | LUTHER BURBANK | 100% owned | C | 1,500,000 | 666,000 | 834,000 |
| 206.0 | 2107 WOOD RD; SANTA ROSA, CA 95404 | LAND & RESID | LUTHER BURBANK | 100% owned | C | 1,500,000 | 1,181,000 | 319,000 |
| 210.0 | 3765 LAKEVILLE (50%); PETALUMA, CA 94954 | RESIDENTIAL | WAMU | 50% owned | C | 300,000 | 90,000 | 210,000 |
| 211.0 | 3771 LAKEVILLE (50%); PETALUMA, CA 94954 | RES-LAND 82AC | SUMMIT | 50% owned | C | 3,700,000 | 3,150,000 | 550,000 |
| 212.0 | 2420 SAN MIGUEL AVE (50%); SANTA ROSA, CA 95403 | MOBILE + 1 AC | PRIVATE | 100% on record in Clem's named, but 50% owned. | C | 125,000 | 78,482 | 46,518 |
| 214.0 | SUNNYSLOPE LAND (50%); PETALUMA, CA 94952 | LAND 8.5 AC | NORTH COAST BK | 50% owned; 100% in BCC Holdings. | C | 1,654,000 | 1,300,000 | 354,000 |
| 215.0 | PET HILL - GOLF (50%); CA | LAND 21AC | | 100% in name of other, 50% owned | C | 3,000,000 | 0 | 3,000,000 |
| 217.0 | 5146 OLD REDWOOD HWY; SANTA ROSA, CA 95403 (50%) | LAND + BLDGS | NORTH VALLEY BK | 50% owned | C | 1,156,875 | 1,156,875 | 0 |
| 219.0 | 745 FORMAN LANE (50%); HEALDSBURG, CA 95448 | WINERY-HOMES | AMER AG CREDIT | 50% owned | C | 1,175,000 | 475,000 | 700,000 |
| 220.0 | 8262 PENINSULA DR (50%); KELSEYVILLE, CA 95451 | LAND | SUMMIT SAVINGS / PRIVATE | 50% owned | C | 1,000,000 | 883,000 | 117,000 |
| 221.0 | STONY POINT RD (046-031-014) (50%); SANTA ROSA, CA 95401 | VINEYARD | AMER AG CREDIT | 50% owned | C | 500,000 | 420,000 | 80,000 |
| 223.0 | 3736/3772 GUERNVILLE (50%); SANTA ROSA, CA 95401 | 60 AC RESID | AMER AG CREDIT / PRIVATE | 100% on title, but 50% owed to another. | C | 1,800,000 | 790,250 | 1,009,750 |

Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51    Page 13 of 58

**Debtor:**    Clement C. Carinalli          **Exhibit A**
            Ann Marie Carinalli
**Case No:**   09-12986
**Chapter:**   11
**Schedule:**   Amended Schedule A- Real Property

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 224.0 | 3130 PINER RD (50%); SANTA ROSA, CA 95401 | VINEYARD | WELLS FARGO / PRIVATE | 50% owned | C | 2,750,000 | 1,459,816 | 1,290,184 |
| 225.0 | 3200 PINER RD (50%); SANTA ROSA, CA 95401 | VINEYARD AND RESIDENCE | LUTHER BURBANK | 50% owned | C | 600,000 | 417,041 | 182,959 |
| 226.0 | 3222 PINER RD (50%); SANTA ROSA, CA 95401 | VINEYARD | WELLS FARGO | 50% owned | C | 450,000 | 309,255 | 140,745 |
| 227.0 | 1525 OLIVET ROAD (50%); SANTA ROSA, CA 95401 | VINEYARD AND RESIDENCE | AMER AG CREDIT | 50% owned | C | 750,000 | 474,250 | 275,750 |
| 230.0 | REACH HANGAR LEASE (33.3%); , CA | AIRPLANE HANGAR | EXCHANGE BANK | 33.3% owned. (1/3) | TIC | 1,000,000 | 774,000 | 226,000 |
| 231.0 | VALLEJO MINI STORAGE (33%); , CA | MINI WAREHOUSE | SONOMA BANK | 33% owned. (1/3) | C | 1,400,000 | 90,000 | 1,310,000 |
| 232.0 | 629 FOURTH ST (65%); SANTA ROSA, CA 95404 | RETAIL BUS. BLDG. | WESTAMERICA | 65% owned; 100% on title with Clem. | C | 450,000 | 311,000 | 139,000 |
| 233.0 | 444 TENTH STREET (50%); SANTA ROSA, CA 95401 | COMM. BLDG. | EXCHANGE BANK | 50% owned | C | 1,000,000 | 431,500 | 568,500 |
| 235.0 | 3109 MONTGOMERY (5%); SANTA ROSA, CA 95405 | RESID. HOUSE | WAMU | 5% owned; 100% on title with Debtor. Loan for full amount with Debtor. | C | 20,000 | 231,000 | (211,000) |
| 237.0 | 3577 BROOKS AVE; APN: 044-141-051 (50%); SANTA ROSA, CA 95407 | 10.5 AC. RESID. | | 50% owned | C | 500,000 | 0 | 500,000 |
| 238.0 | WILLOW ST. (50%); SANTA ROSA, CA 95401 | LOT | | 50% owned | C | 100,000 | 0 | 100,000 |
| 239.0 | 3312 SANTA ROSA AVE (MINI STORAGE) (20%); SANTA ROSA, CA 95407 | 5.16AC. COMM | | 20% owned | C | 500,000 | 0 | 500,000 |
| 241.0 | 1615 FULTON RD (FOX HOLLOW) (50%); SANTA ROSA, CA 95403 | RES LAND | NORTH VALLEY BK | 50% owned | C | 4,500,000 | 1,558,150 | 2,941,850 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 244.0 | AVIATION BLVD (059-340-032) (50%); SANTA ROSA, CA 95403 | COMMERCIAL - UNDEVELOPED | | 50% owned, but held in trust with Security Title of Sonoma County. | C | 300,000 | 0 | 300,000 |
| 245.0 | AVIATION BLVD (059-340-056) (30%); SANTA ROSA, CA 95403 | COMMERCIAL - UNDEVELOPED | | 30% owned; but 100% in Aviation Associates (GP). | C | 240,000 | 0 | 240,000 |
| 246.0 | 9370 ROGERS RD (26.3%); SACRAMENTO, CA 95829 | RESIDENTIAL - UNDEVELOPED | | 26.3% owned | C | 200,000 | 0 | 200,000 |
| 247.0 | BERRY LN/GUMVIEW RD (50%); WINDSOR, CA 95492 | 4 HOMES & VACANT LAND | WELLS FARGO | 50% Owned. | C | 850,000 | 58,000 | 792,000 |
| 1003.0 | 4960 Gaddy Lane, Kelseyville, CA (APN: 008-062-032, 008-040-04) | RESIDENTIAL VACANT LAND | | 100% owned, held in Kerri Olhiser's name. | C | 71,500 | 0 | 71,500 |
| 1004.0 | 5567 Sonoma Hwy;Santa Rosa, 95409 | 2.67 ACRES; Fire Damaged Home | | 100% owned, held in Kerri Olhiser's name. | C | 376,000 | 0 | 0 |
| | | | | | | 180,138,507 | 118,046,598 | 61,715,909 |

Case: 09-12986   Doc# 101   Filed: 11/06/09   Entered: 11/06/09 01:08:51   Page 15 of 58

Carinalli-Schedules-ver6 0 (2); Schedule A

# AMENDED SCHEDULE B - PERSONAL PROPERTY

       Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

       **Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | C | $2,878 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B.2 | C | $366,944 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Commercial lease deposit | C | $8,000 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | Furniture, tvs, computer, furnishings, linens, etc. | C | $30,000 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | C | N/A |
| 6.  Wearing apparel. | | Clothes | C | $3,000 |
| 7. Furs and jewelry. | | Various jewelry | C | $22,500 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | 2 rifles and camcorder | C | $250 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | C | N/A |
| 10. Annuities. Itemize and name each issuer. | X | | C | N/A |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | C | N/A |

24116/20044

In re Clement and Ann Marie Callinari                    ,          Case No. 09-12986
          **Debtor**                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | N/A |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Exhibit B.13 | C | $323,743 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached Exhibit B.14 | C | $5,000,000 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See attached Exhibit B.15 | C | $1,500,000 |
| 16. Accounts receivable. | | See attached B.16 | C | $61,464 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | N/A |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached Exhibit B.18 | C | $64,852 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | | See attached Exhibit B.19 | C | $4,500,000 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | See attached Exhibit B.20 | C | $121,557 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See attached Exhibit B.21 | C | Unknown |

24116/20044

In re Carinalli _____ ,        Case No. 09-12986 _____
               **Debtor**                                                            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | N/A |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | N/A |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | N/A |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Exhibit B.25 | C | $72,545 |
| 26. Boats, motors, and accessories. | | See attached Exhibit B.26 | C | $38,000 |
| 27. Aircraft and accessories. | X | | | N/A |
| 28. Office equipment, furnishings, and supplies. | | Office furniture, computers, etc. | C | $5,000 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | N/A |
| 30. Inventory. | X | | | N/A |
| 31. Animals. | X | | | N/A |
| 32. Crops - growing or harvested. Give particulars. | | Wine grape crops | C | $500,000 |
| 33. Farming equipment and implements. | | Tractor | C | $5,000 |
| 34. Farm supplies, chemicals, and feed. | X | | | N/A |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | N/A |

_____ continuation sheets attached
(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Total' ▶    $12,363,653

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule B - Personal Property (Section 2 - Checking, savings and other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives)

**Exhibit B.2**

| Control | Description and location of the property | Financial Institution | Account | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1 | CLEMENT CARINALLI | EXCHANGE BANK | 11047917* | C | 345,311 |
| 2 | CA4K INVESTMENTS, LLC | EXCHANGE BANK | 1010041802* | C | 19,732 |
| 3 | SONOMA COUNTY PROPERTIES LLC | EXCHANGE BANK | 1010042156* | C | 644 |
| 4 | CLEMENT & ANN MARIE | NORTH VALLEY BANK | 4403001904 | C | 48,060 |
| 5 | CLEMENT & ANN MARIE | NORTH VALLEY BANK | IMPOUND ACCOUNT AGAINST ACCOUNT 4403001904; (LOAN #410000915) | C | (48,060) |
| 6 | CLEMENT & ANN MARIE | SONOMA BANK | 144907* | C | 382 |
| 7 | CLEMENT & ANN MARIE | SONOMA BANK | 100305* | C | 874 |
| 8 | | | | | |
| 9 | | | * Closed to Debtor in Possession account as of October 2, 2009 | | |
| 10 | | | | | |
| | | | | | 366,944 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule B - Personal Property (Section 13 - Stock and interests in incorporated and unincorporated businesses)

| Control | Description and location of property | Quantity | Price | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1 | Common Stock - NXT Energy Solutions INC-CAD - Morgan Stanley Smith Barney | 52,000 | 0.95 | C | 49,400 |
| 2 | Common Stock - PG & E - Morgan Stanley Smith Barney | 600 | 40.49 | C | 24,294 |
| 3 | Common Stock - Prudential Financial - Morgan Stanley Smith Barney | 102 | 49.91 | C | 5,091 |
| 4 | Common Stock - Sterling Financial Corp - Morgan Stanley Smith Barney | 122,479 | 2.00 | C | 244,958 |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | **323,743** |

11/5/2009; 8:35 PM      <span style="color:red">Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51</span>    Carinalli Sch-ver6 0 (2); Schedule B.13

<span style="color:red">Page 20 of 58</span>

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit B.14**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:**

Amended Schedule B - Personal Property (Section 14 -
Interests in partnerships or joint ventures)

| Control | Description and location of property | GP, JV, S-corp, or LLC | Description | Percentage ownership | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 1 | 3109 MONTGOMERY DRIVE (GP) | GP | Single asset only partnership. 3109 Montgomery, Santa Rosa, CA, Asset value shown on Schedule A. | 5.00% | C | N/A |
| 2 | 4TH STREET REDEVELOPMENT (GP) | GP | Single asset only partnership. 629 Fourth Street, Santa Rosa, CA, Asset value shown on Schedule A. | 65.00% | C | N/A |
| 3 | 830 THIRD STREET (SUB S CORP) | Scorp | Various properties on Third Street, Santa Rosa, CA and Tomales lot. Asset value shown on Schedule A. | 100.00% | C | N/A |
| 4 | AVIATION ASSOCIATES (GP) | GP | AVIATION BLVD (059-340-056) (30%); Asset value shown on Schedule A. | 30.00% | C | N/A |
| 5 | BALLETTO-CARINALLI VINEYARD (GP) | GP | Balletto and Carinalli properties. Amount due to debtor to equalize partnership capital accounts is $1.105 million. | 50.00% | C | Being determined |
| 6 | C & H INVESTMENTS (GP) | GP | No assets | 50.00% | C | 0 |
| 7 | CA4K INVESTMENTS (GP converted to LLC); DBA: CARINALLI ENTERPRISES | LLC | Assets listed on property schedule A. | 100.00% | C | Unknown |
| 8 | CARINALLI HUNTER VINEYARDS (GP) | GP | Assets listed on property schedule A. | 100.00% | C | Unknown |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:**

Amended Schedule B - Personal Property (Section 14 -
Interests in partnerships or joint ventures)

**Exhibit B.14**

| Control | Description and location of property | GP, JV, S-corp, or LLC | Description | Percentage ownership | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 9 | CARINALLI NATURE PRESERVE, LLC | LLC | Wetlands credits, values approximately $5 million. | 50.00% | C | 5,000,000 |
| 10 | CCD VINEYARDS LLC | LLC | No assets; with assets shown on Schedule A. | 50.00% | C | Unknown |
| 11 | CRH LLC | LLC | Owns 50% of an airplane hanger in Petaluma, CA | 33.33% | C | Unknown |
| 12 | FIVE STAR INVESTMENTS (GP) | GP | VALLEJO MINI STORAGE (33%); Asset value shown on Schedule A. | 33.33% | C | N/A |
| 13 | FLIGHTLINE HANGAR LLC | LLC | No assets. | 50.00% | C | Unknown |
| 14 | KEITH INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 15 | KELLY INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 16 | KERRI INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 17 | KEVIN INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 18 | KLEMCO INVESTMENT COMPANY (GP) | GP | Investment company; approximately $400k if notes are collected. | 20.00% | C | Being determined |
| 19 | MEADOW PARK 2004 LLC | LLC | No assets. | 100.00% | C | 0 |
| 20 | MEADOWCREEK ASSOCIATES LLC | LLC | No assets. | 50.00% | C | 0 |
| 21 | REACH - CSC. LLC | LLC | Airplane Hanger; Asset shown on Schedule A. | 33.33% | C | 0 |

**Debtor:** Clement C. Carinalli  
Ann Marie Carinalli  

**Exhibit B.14**

**Case No:** 09-12986  
**Chapter:** 11  
**Schedule:**

Amended Schedule B - Personal Property (Section 14 -  
Interests in partnerships or joint ventures)

| Control | Description and location of property | GP, JV, S-corp, or LLC | Description | Percentage ownership | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 22 | SANTA ROSA SELF STORAGE LLC | LLC | Mini storage business, approximate value $5k | 50.00% | C | Being determined |
| 23 | SO. COUNTY EQUITIES FINANCE CO | | No assets | 0.66% | C | 0 |
| 24 | SPRING MEADOW 2004 LLC | LLC | No assets | 50.00% | C | Unknown |
| 25 | SUNNYSLOPE (JV) | JV | BCC HOLDINGS. 8.5 acres of land.; Asset value shown on Schedule A. | 50.00% | C | 0 |
| 26 | VICTORIA 2004 LLC | LLC | Various properties detailed on Schedule A. | 100.00% | C | Unknown |
| 27 | SONOMA CORONA 2009 LLC | LLC | Partnership holding, no value. | 41.67% | C | Unknown |
| 28 | SONOMA WALDEN 2009 LLC | LLC | Partnership holding, no value. | 27.73% | C | Unknown |
| 29 | SONOMA MORTGAGE & INVESTMENT COMPANY CORP. | CORP | Asset management company, value. No assets. | 100.00% | C | 0 |
| 30 | SONOMA COUNTY PROPERTIES LLC | LLC | Management company. No assets. * Management by Debtor. | 50%* | C | Unknown |
| | | | | | | |
| | Total | | | | | 5,000,000 |
| | | | | | | |

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule B - Personal property (Section 15 - Government and Corporate bonds and other negotiable and non-negotiable instruments)

| Control | Note Number | Description and location of property | Name | Address | Percentage ownership | H: Husband W: Wife J: Joint C: Community | Face Value of note | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|---|---|
| 1 | 4101124 | Note receivable; Secured first deed | John Orgon | 5500 Prytania St., #302, New Orleans, LA 70115 | 100.00% | C | 75,000 | Unknown |
| 2 | 5091112 | Note receivable; Unsecured; Current | Gentry Holdings, LLC | 42546 N Back Creek Way, Anthem, AZ 85086-1239 | 100.00% | C | 100,000 | Unknown |
| 3 | 6120218 | Note receivable; Secured 2nd deed; Current | Ali Kazemini | P. O. Box 428, Kenwood, CA, 95452 | 100.00% | C | 113,872 | Unknown |
| 4 | 8060512 | Note receivable; Secured; Current | Michael Flowers | 7826 Mill Creek Road, Healdsburg, CA 95448 | 100.00% | C | 126,000 | Unknown |
| 5 | 9050000 | Note receivable; unsecured | W&T Matthias | 1774 Northstar Drive, Petaluma, CA 94954 | 100.00% | C | 997,722 | Unknown |
| 6 | 2800120 | Note receivable; Unsecured; Current | Erica Formway | 536 Humboldt St Apt 7, Santa Rosa, CA 95404 | 100.00% | C | 804 | Unknown |
| 7 | 6070260 | Note receivable; Unsecured; Current | Tone Personalized Fitness, LLC | 850 Fourth Street, Santa Rosa, CA 95404 | 100.00% | C | 12,233 | Unknown |
| 8 | 6080248 | Note receivable; Unsecured; Current | Tone Personalized Fitness, LLC | 850 Fourth Street, Santa Rosa, CA 95404 | 100.00% | C | 11,495 | Unknown |
| 9 | 7070536 | Note receivable; Secured; Current; Deed of Trust | Bradley Yust | P.O. Box 938, Kenwood, CA 95452 | 100.00% | C | 300,000 | Unknown |
| 10 | 7080736 | Note receivable; Unsecured; Non-Current | Steven Spiegelman | 708 College Ave, Santa Rosa, CA 95404 | 100.00% | C | 30,000 | Unknown |
| 11 | 8120260 | Note receivable; Secured; Current | John Neri | 5557 Pepperwood Road, Santa Rosa, CA 95409 | 100.00% | C | 12,003 | Unknown |
| 12 | 5061612 | Note receivable; Secured; Non-Current; 2nd Deed of Trust | Robert O'Neel, III | P.O. Box 280, Windsor, CA 95492 | 100.00% | C | 640,000 | Unknown |
| 13 | 7041012 | Note receivable; Secured; 2nd Deed of Trust | Keith Collard | 25084 Asti Road, Cloverdale, CA 95425 | 100.00% | C | 150,000 | Unknown |
| 14 | 7080460 | Note receivable; Secured 2nd deed; Current | Stephen Herman | P.O. Box 2364, Sebastopol, CA 95473 | 100.00% | C | 50,310 | Unknown |
| 15 | 8100512 | Note receivable; Secured; No current; 2nd Deed of Trust | Rebecca Peters | 1646 Ronne Drive, Santa Rosa, CA 95405 | 100.00% | C | 166,000 | Unknown |
| 16 | 1290006 | Note receivable; Unsecured; Non-Current | Bruce Oldfield | P. O. Box 6, Glen Ellen, CA 95442 | 100.00% | C | 25,000 | Unknown |
| 17 | 2050766 | Note receivable; Secured 2nd; Non-Current | Mark Jordon | 2072 Leonard Avenue, Santa Rosa, CA 95405 | 100.00% | C | 65,920 | Unknown |

11/5/2009; 8:38 PM     Case: 09-12986   Doc# 101   Filed: 11/06/09   Entered: 11/06/09 01:08:51   Page 24 of 58    Carinalli Schedules-ver6 0 (2); Schedule B.15

Page 2 of 3

| Control | Note Number | Description and location of property | Name | Address | Percentage ownership | H: Husband W: Wife J: Joint C: Community | Face Value of note | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|---|---|
| 18 | 2120718 | Note receivable; Unsecured; Non-Current | Marque Yaksic | P. O. Box 2225, Windsor, CA 95492 | 100.00% | C | 23,000 | Unknown |
| 19 | 3021660 | Note receivable; Unsecured; Non-Current | Joa Schwinn | 2146 Khianti Drive, Santa Rosa, CA 95403 | 100.00% | C | 50,400 | Unknown |
| 20 | 5020212 | Note receivable; Secured 2nd Deed | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | 100.00% | C | 450,000 | Unknown |
| 21 | 5040706 | Note receivable; Unsecured | Mark Jordan and Daniel Brinker | 2072 Leonard Avenue, Santa Rosa, CA 95405 | 100.00% | C | 68,265 | Unknown |
| 22 | 6040224 | Note receivable; Non-Current and in foreclosure. (Santa Rosa Ave property) 3rd deed. | Inderjit Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | 100.00% | C | 500,000 | Unknown |
| 23 | 6050912 | Note receivable; Bankrupt | Bonnie Johnston | 3007 Sunridge Drive, Santa Rosa, CA 95409 | 100.00% | C | 26,000 | Unknown |
| 24 | 6090512 | Note receivable; Secured; 3rd Deed of Trust | Vizcom, LLC | 1301 I Street, #200, Sacramento, CA 95814 | 100.00% | C | 60,000 | Unknown |
| 25 | 7010224 | Note receivable; 3rd Deed of Trust - Malita Road; Bankrupt; in foreclosure | Inderjit Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | 100.00% | C | 348,557 | Unknown |
| 26 | 7021710 | Note receivable; Secured; Non-Current; 2nd Deed of Trust | B & G Group, Inc. | 111 Healdsburg Ave, Healdsburg, CA 95448 | 100.00% | C | 1,260,000 | Unknown |
| 27 | 7040912 | Note receivable; Unsecured | Angela Therien | Address Unknown. | 100.00% | C | 5,000 | Unknown |
| 28 | 7080808 | Note receivable; Secured 3rd deed | Joaquin Balistreri | 320 Bohemian Hwy., Sebastopol, CA 95472 | 100.00% | C | 199,650 | Unknown |
| 29 | 7080912 | Note receivable; Secured 3rd deed | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | 100.00% | C | 1,231,670 | Unknown |
| 30 | 8010703 | Note receivable; Secured; 4th Deed of Trust | Vizcom LLC | 1301 I Street, #200, Sacramento, CA 95814 | 100.00% | C | 166,269 | Unknown |
| 31 | 5050912A | Note receivable; Unsecured; Closed out second | Michael Hogan | 800 Shiloh Glen, Santa Rosa, CA 95403 | 100.00% | C | 200,000 | Unknown |
| 32 | 5050912B | Note receivable; Unsecured; Closed out second | FBO: Hogan | 3990 Wallace Road, Santa Rosa, CA 95404 | 100.00% | C | 250,000 | Unknown |
| 33 | 5121212A | Note receivable; Unsecured; Foreclosed out - bankrupt | Bruce Shimizu | P. O. Box 1874, Windsor, CA 95492 | 100.00% | C | 51,162 | Unknown |
| 34 | 6041312A | Note receivable; Unsecured; Bankrupt | Craig Bateman | P. O. Box 3065, Clearlake, CA 95422 | 100.00% | C | 5,000 | Unknown |

**Debtor:** Clement C. Carinalli            **Exhibit B.15**
        Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule B - Personal property (Section 15 - Government and Corporate bonds and other negotiable and non-negotiable instruments)

| Control | Note Number | Description and location of property | Name | Address | Percentage ownership | H: Husband W: Wife J: Joint C: Community | Face Value of note | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|---|---|
| 35 | 7070312A | Note receivable; Secured; Closed out 2nd. | Scott Smith | PO Box 6001, Santa Rosa, CA 95406 | 100.00% | C | 98,000 | Unknown |
| 36 | 510212 | Note receivable; Non-Current. | Vizcom, LLC | 1301 I Street, #200, Sacramento, CA 95814 | 100.00% | C | 365,000 | Unknown |
| 37 | 7031318 | Note receivable; Secured 2nd deed | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | 100.00% | C | 552,839 | Unknown |
| | | | | | | | | |
| | | | | | | | | |
| | | **Total; including approximate value** | | | | | **8,787,172** | **1,500,000** |

Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51    Page 26 of 58

| Control | Description and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 1 | Back rents on lease | CALIFORNIA HOME FURNITURE | 1064-1 SANTA ROSA., SANTA ROSA, CA 95404 | C | 6,900 | Estimate below |
| 2 | Back rents on lease | MCDONALD, MICHAEL | 1133 SOUTH A ST. SANTA ROSA, CA 95404 | C | 3,990 | Estimate below |
| 3 | Back rents on lease | PELLICCIARINI-OCCHIPINTI | 1135 SOUTH A ST. SANTA ROSA, CA 95404 | C | 1,300 | Estimate below |
| 4 | Back rents on lease | CRANDALL ROOFING | 1261-1 SOUTH A ST. SANTA ROSA, CA 95404 | C | 12,095 | Estimate below |
| 5 | Back rents on lease | KUSTOM KAR AUDIO | 1701-1 SANTA ROSA AVE. SANTA ROSA, CA 95404 | C | 4,700 | Estimate below |
| 6 | Back rents on lease | OSEGUERA, ALFREDO MORENO | 1701-2 SANTA ROSA AVE. SANTA ROSA, CA 95404 | C | 791 | Estimate below |
| 7 | Back rents on lease | ROLL, WILL | 2074 ARMORY DR. SANTA ROSA, CA 95401 | C | 10,355 | Estimate below |
| 8 | Back rents on lease | CITY LIFE FELLOWSHIP | 2425 MENDOCINO AVE. SANTA ROSA, CA 95401 | C | 1,419 | Estimate below |
| 9 | Back rents on lease | FLACH, LEROY | 360 BARHAM. SANTA ROSA, CA 95404 | C | 146 | Estimate below |
| 10 | Back rents on lease | MORA, ANOTONIO | 401 E ST. SANTA ROSA, CA 95404 | C | 30 | Estimate below |
| 11 | Back rents on lease | SEARS, ANDREW | 403 CHINN ST. SANTA ROSA, CA 95404 | C | 1,750 | Estimate below |
| 12 | Back rents on lease | FIRST UNITED METHODIST CHURCH OF SR BOARD OF TRUSTEES | 411 E ST. SANTA ROSA, CA 95404 | C | 3,398 | Estimate below |
| 13 | Back rents on lease | PAOLINO, LISA | 415 E ST. SANTA ROSA, CA 95404 | C | 2,150 | Estimate below |
| 14 | Back rents on lease | BROWN, STAR EKO | 544 COLLEGE AVE. SANTA ROSA, CA 95404 | C | 40 | Estimate below |
| 15 | Back rents on lease | VOLLTRON LLC | 629-B 4TH ST. SANTA ROSA, CA 95404 | C | 1,550 | Estimate below |
| 16 | Back rents on lease | SINGH, SUKHWINDER | 801 BENTON ST. SANTA ROSA, CA 95404 | C | 269 | Estimate below |
| 17 | Back rents on lease | KINSLOW INVESTMENTS LLC | 248 SUNNYSLOPE RD., PETALUMA, CA 94952 | C | 152 | Estimate below |
| 18 | Back rents on lease | WARREN, JOHN | 820 FIFTH ST; SANTA ROSA, CA 95404 | C | 1,350 | Estimate below |
| 19 | Back rents on lease | METROSA INC | 847 FIFTH ST. SANTA ROSA, CA 95404 | C | 3,571 | Estimate below |

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Amended Schedule B - Personal Property (Section 16 - Accounts Receivable)

| Control | Description and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 20 | Back rents on lease | RGM & ASSOCIATES | 849 FIFTH ST.  SANTA ROSA, CA  95404 | C | 25 | Estimate below |
| 21 | Back rents on lease | TONE FITNESS | 850-A FOURTH ST.  SANTA ROSA, CA  95404 | C | 3,225 | Estimate below |
| 22 | Back rents on lease | MONZAVIFAR, RAZIEH | 858-A FOURTH ST.  SANTA ROSA, CA  95404 | C | 197 | Estimate below |
| 23 | Back rents on lease | PAPPAS, PETER | 76 BROOKWOOD AVE.,  SANTA ROSA, CA 95404 | C | 5,105 | Estimate below |
| 24 | Back rents on lease | STEELE, LARRY | 102 SHILOH RD.  WINDSOR, CA  95403 | C | 725 | Estimate below |
| 25 | Back rents on lease | SOLORIO, CLAUDIO | 103 RIPLEY CT.  SANTA ROSA, CA  95401 | C | 50 | Estimate below |
| 26 | Back rents on lease | GONZALEZ, MARIA | 103-A RIPLEY CT.  SANTA ROSA, CA  95404 | C | 400 | Estimate below |
| 27 | Back rents on lease | RODRIGUEZ, ALICIA | 104 SHILOH RD.  WINDSOR, CA  95403 | C | 1,020 | Estimate below |
| 28 | Back rents on lease | HUERTA, DORIAN | 109 RIPLEY CT.  SANTA ROSA, CA  95401 | C | 100 | Estimate below |
| 29 | Back rents on lease | HOOTEN, DANIEL | 13019 CREST ST.  CLEARLAKE, CA  95422 | C | 100 | Estimate below |
| 30 | Back rents on lease | ORDUNA ELISEO | 1466 HEARN AVE.  SANTA ROSA, CA  95407 | C | 31 | Estimate below |
| 31 | Back rents on lease | WINKLE, NICHOLAS | 14771 EL CAMINO REAL.  CLEARLAKE, CA 95422 | C | 303 | Estimate below |
| 32 | Back rents on lease | IANNONE, ASHLEY | 16224 33RD AVE.  CLEARLAKE, CA  95422 | C | 89 | Estimate below |
| 33 | Back rents on lease | SANDOVAL, KANAN | 170 SHILOH RD.  WINDSOR, CA  95403 | C | 8,013 | Estimate below |
| 34 | Back rents on lease | MAGLIETE, DAMON | 180 SHILOH RD.  WINDSOR, CA  95403 | C | 4,800 | Estimate below |
| 35 | Back rents on lease | GRACE, CARL | 2036 LINWOOD ST.  SANTA ROSA, CA  95404 | C | 500 | Estimate below |
| 36 | Back rents on lease | FERRIS, VERONICA | 2136 FRANKLIN AVE.  SANTA ROSA, CA  95403 | C | 4,745 | Estimate below |
| 37 | Back rents on lease | DEAN, JOHN | 2621 GUERNEVILLE RD.  SANTA ROSA, CA 95401 | C | 850 | Estimate below |
| 38 | Back rents on lease | COHEN, JAY | 2633-B GUERNEVILLE RD.  SANTA ROSA, CA 95401 | C | 220 | Estimate below |
| 39 | Back rents on lease | JAECKEL, MORGAN | 2863 WEST STEELE LN.  SANTA ROSA, CA  95403 | C | 40 | Estimate below |

| Control | Description and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 40 | Back rents on lease | HARVEY, JAMES | 2960 STONY POINT RD.  SANTA ROSA, CA  95407 | C | 535 | Estimate below |
| 41 | Back rents on lease | MOFFETT, MARTY | 3708 BARNES RD.  SANTA ROSA, CA  95403 | C | 50 | Estimate below |
| 42 | Back rents on lease | CINTI, JOHN | 3759-B LLANO RD.  SANTA ROSA, CA  95407 | C | 50 | Estimate below |
| 43 | Back rents on lease | ARNOLD, MARY | 3917-A STONY POINT RD.  SANTA ROSA, CA 95407 | C | 398 | Estimate below |
| 44 | Back rents on lease | MARTINEZ, JASON | 408 CALISTOGA RD.  SANTA ROSA, CA  95409 | C | 1,400 | Estimate below |
| 45 | Back rents on lease | ADDISON, SARAH | 420 KING ST.  SANTA ROSA, CA  95404 | C | 2 | Estimate below |
| 46 | Back rents on lease | DE MUNCK, CHRIS | 4494 TODD RD.  SEBASTOPOL, CA  95472 | C | 100 | Estimate below |
| 47 | Back rents on lease | WEBBER, KIERSTEN | 5004 SONOMA HIGHWAY.  SANTA ROSA, CA 95409 | C | 1,250 | Estimate below |
| 48 | Back rents on lease | FLANAGAN, JERRY | 521 A ST.  SANTA ROSA, CA  95401 | C | 800 | Estimate below |
| 49 | Back rents on lease | BYRNE, JOEL | 615 MAPLE ST.  SANTA ROSA, CA  95404 | C | 1,270 | Estimate below |
| 50 | Back rents on lease | ROWEL, GRETCHEN | 7 10TH ST.  SANTA ROSA, CA  95401 | C | 1,062 | Estimate below |
| 51 | Back rents on lease | MORENO, JOSE | 841 5TH ST.  SANTA ROSA, CA  95404 | C | 1,339 | Estimate below |
| 52 | Back rents on lease | NAU, KEVIN | 914 KINGWOOD ST.  SANTA ROSA, CA  95401 | C | 1,499 | Estimate below |
| 53 | Back rents on lease | HOWARD, MICHAEL | 919 KINGWOOD ST.  SANTA ROSA, CA  95401 | C | 3,100 | Estimate below |
| 54 | Back rents on lease | TAYLOR, COREY | 925 KINGWOOD ST.  SANTA ROSA, CA  95401 | C | 1,575 | Estimate below |
| 55 | Back rents on lease | MARTIN, JESSE | 947-A YUBA DR.  SANTA ROSA, CA  95407 | C | 1,650 | Estimate below |
| 56 | Amount due. | Jim Ratto | PO Box 9072; Santa Rosa, CA 95404 | C | 375,880 | Estimate below |
| 56 | Amount due. | Bishop and Babson | 1701-1 SANTA ROSA AVE.  SANTA ROSA, CA 95404 | C | 67,329 | Estimate below |
| 56 | | Collection estimate (65%) on total | | | | 354,759 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11/5/2009; 8:39 PM        Case: 09-12986    Doc# 101    Filed: 11/06/09   Entered: 11/06/09 01:08:51    Carinalli Schedules-ver6 0 (2); Schedule B.16

Page 29 of 58

| Control | Description  and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| | | **Total; and estimated CV** | | | **545,783** | **354,759** |

**Debtor:** Clement C. Carinalli                                         **Exhibit B.18**
           Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Amended Schedule B - Personal Property (Section 18 -
Other liquidated debts owed to Debtors including tax
refunds)

| Control | Description and location of the property | H: Husband W: Wife J: Joint C: Community | Face Value | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1 | Federal 2008 income tax refund. | C | 12,186 | 12,186 |
| 2 | Franchise Tax Board income tax refund. | C | 5,000 | 5,000 |
| 3 | Property tax adjustment receivables (rec'd 9/22) | C | 16,044 | 16,044 |
| 4 | Property tax adjustment receivables (rec'd 10/2) | C | 11,622 | 11,622 |
| 5 | Property tax adjustment receivable (estimate) | C | 20,000 | 20,000 |
| 6 | Judgment - Tran/Duong - 946/950 W. College | C | 115,207 | See control 25 |
| 7 | Judgment - Livermore - 1135 South A Street | C | 41,359 | See control 25 |
| 8 | Judgment - Brown - 895 Yuba Drive | C | 9,909 | See control 25 |
| 9 | Judgment - Bergeson - 904 Kingwood Street | C | 5,395 | See control 25 |
| 10 | Judgment - Thygesen et. al. - 947 Yuba Drive | C | 700 | See control 25 |
| 11 | Judgment - Noah - 4728 Snyder Lane | C | 13,725 | See control 25 |
| 12 | Judgment - Holman - 7800 Hembree Lane | C | 2,200 | See control 25 |
| 13 | Judgment - McDonald - 429 Brookwood | C | 4,948 | See control 25 |
| 14 | Judgment - Crane - 104/144 Scenic | C | 3,865 | See control 25 |
| 15 | Judgment - Weil - 3708 Barnes Road | C | 7,735 | See control 25 |
| 16 | Judgment - Glen/Rodriguez - 108 Ripley Court | C | 2,158 | See control 25 |
| 17 | Judgment - Robertson - 213 Willow Street | C | 2,218 | See control 25 |
| 18 | Judgment - Chilin/Lay/Lozanos - 914 Kingwood Street | C | 4,122 | See control 25 |
| 19 | Judgment - Ordaz - 5004 Sonoma Highway | C | 1,568 | See control 25 |
| 20 | Judgment - Scheier - 461 Todd Road | C | 2,970 | See control 25 |
| 21 | Judgment - Andrieux-Morton - 950 Boyes Blvd. | C | 9,878 | See control 25 |
| 22 | Judgment - Ibarra - 140 Scenic | C | 3,927 | See control 25 |
| 23 | Judgment - Barganske - 1135 South A Street | C | 12,347 | See control 25 |

**Debtor:**    Clement C. Carinalli                                                **Exhibit B.18**

               Ann Marie Carinalli

**Case No:**    09-12986

**Chapter:**    11

**Schedule:**    Amended Schedule B - Personal Property (Section 18 -
Other liquidated debts owed to Debtors including tax
refunds)

| Control | Description and location of the property | H: Husband W: Wife J: Joint C: Community | Face Value | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24 | Judgment - Williams - 501 Barham Avenue | C | 146,494 | See control 25 |
| 25 | Note judgments value (Control 5-23) - unknown | | | 0 |
| | | | **455,577** | **64,852** |

11/5/2009; 8:40 PM     Case: 09-12986    Doc# 101    Filed: 11/06/09   Entered: 11/06/09 01:08:5   Carinalli Schedules-ver6 0 (2); Schedule B.18

Page 32 of 58

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Amended Schedule B - Personal Property - Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property.

| Control | Description  and location of the property | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1 | CTS Credits - Swift Turner Bank, estimated value (Nature reserve credits) | C | 2,500,000 |
| 2 | Fountaingrove Village 2006 LLC; agreement for estimated cost recovery on project | C | 2,000,000 |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| | | | |
| | | | **4,500,000** |

11/5/2009; 8:40 PM     **Case: 09-12986   Doc# 101   Filed: 11/06/09  Entered: 11/06/09 01:08:5**  Carinalli Schedules-ver6 0 (2); Schedule B.19

Page 33 of 58

**Debtor:** Clement C. Carinalli                                                  **Exhibit B.20**

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Amended Schedule B - Personal Property (Section 20 - Contingent and non-contingent interests in the estate of a decedent, death benefit plan, life insurance policy, or trust)

| Control | Description and location of property | Notes | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1 | Life insurance policy - Northwestern Mutual; c/o SFBAG Insurance Services, Inc; 111 Sutter Street, Suite 1800; San Francisco, CA 94104; (415) 733-6555 (Policy # 6765053) | Policy secured by loan | C | 66,441 |
| 2 | Life insurance policy - Mass Mutual; c/o Christophe Pommerening; Ste 24; 1700 Soscol Ave; Napa, CA 94559; (707) 253-2400 (Policy #5 720 813) | Policy secured by loan | C | 55,117 |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| | | | | |
| | **Total** | | | **121,557** |

**Debtor:** Clement C. Carinalli                       **Exhibit B.25**

           Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Amended Schedule B - Personal Property (Section 25 - Automobiles, trucks, trailers, and other vehicles and accessories)

| Control | Description and location of property | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1 | 1997 Chevrolet truck (139,000 miles) | C | 1,200 |
| 2 | 2004 Ford truck (59,560 miles) | C | 6,200 |
| 3 | 1999 GMC truck (wrecked) | C | 500 |
| 4 | 2003 Ford F-650 dump truck (8,950 miles) | C | 18,000 |
| 5 | 2004 GMC Sierra (34,000 miles) | C | 9,495 |
| 6 | 2007 GMC Denali (56,500 miles) | C | 24,225 |
| 7 | 2003 Mercedes (70,000 miles) | C | 11,225 |
| 8 | 2004 Honda ATV | C | 1,250 |
| 9 | 2004 Yamaha ATV | C | 450 |
| 10 | | | |
| | | | |
| | **Total** | | **72,545** |

**Debtor:** Clement C. Carinalli                          **Exhibit B.26**
          Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule B - Personal  Property (Section 26 -
          Boats, motors and accessories)

| Control | Description and location of property | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1 | 2006 Correct Craft and trailer | C | 20,000 |
| 2 | 2000 Donzi and trailer | C | 10,000 |
| 3 | 2ea. - 2005 Bomardie with one trailer | C | 8,000 |
| 4 | | | |
| 5 | | | |
| | | | |
| | **Total** | | **38,000** |

| | | Debtor: | Clement C. Carinalli | | **Exhibit B.35** |

**Debtor:** Clement C. Carinalli
　　　　 Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule B - Personal Property (Section 35 -
　　　　 Other personal assets property not listed previously listed.
　　　　 Itemize.

| Control | Description and location of property | Notes | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1 | Retainers -Legal, and accounting (estimated unexpended for bankruptcy counseling, accounting and tax preparation and planning) | | C | 350,000 |
| 2 | Vacation Time Share, (HI) - 1 week (estimate) | See also Sch G. | C | 5,000 |
| 3 | Vacation Time Share, (HI) - 1 week (estimate) | See also Sch G. | C | 5,000 |
| 4 | Ross Ranch - Lease Option; CA | See also Sch G. | C | 2,000,000 |
| 5 | Rose Bell Vineyard Lease Option (50%);  CA | See also Sch G. | C | 200,000 |
| 6 | | | | |
| | | | | |
| | | | | |
| | **Total** | | | **2,560,000** |

B 6C (Official Form 6C) (12/07)

In re Clement and Ann Marie Carinalli_____,        Case No. 09-12986_____
                  **Debtor**                                              **(If known)**

# AMENDED SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        X Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                     $136,875.
☐ 11 U.S.C. § 522(b)(2)
X 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| 3990 and 4000 Wallace Road, Santa Rosa | 704.730 | $150,000 | $2,902,632 with liens of $2,902,632 |
| 2003 Mercedes | 704.010 | $2,550 | $11,225 |
| Food, clothing, appliances and furnishings | 704.020 | Unknown | Unknown |
| Building materials for home improvement | 704.030 | $2,700 | Unknown |
| Jewelry, heirlooms and art | 704.040 | $6,750 | $22,500 |
| Commercial vehicle – 2003 Ford F-650 truck | 704.060 | $9,700 | $35,000 |
| Life Insurance Policy no. 6765053 | 704.100 | $10,775 | $66,440.90  with liens of $47,428.07 |
| Tools of trade – tractor, 1997 Chevrolet truck and 2004 Ford truck and various other tools | 704.060 | $13,475 | $13,475 |
| | | | |
| | | | |
| | | | |

*Page 1 of 1*

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 1 | Lease - 520 Mendocino Avenue, Santa Rosa, CA | Parkway Properties; 24 Professional Center Parkway; Suite 130; San Rafael, CA 94903 | Office space lease - main office of Sonoma Mortgage and Investment Company |
| 2 | Flightline Lease to Sonoma County Airport - Carinalli/Sass | County of Sonoma, CA | Land lease for office air transportation facility |
| 3 | Cell Tower Lease - T*Mobile | T*Mobile USA, Inc.; 12920 SE 38th Street; Bellvue, WA 98006 | Lease of Debtors' land where a cell tower is located |
| 4 | Allied Insurance | 3820 109th Street, Des Moines, IA 50391 | Farm insurance policy |
| 5 | Allied Insurance | 3820 109th Street, Des Moines, IA 50391 | GL, Property insurance policy |
| 6 | Allied Insurance | 3820 109th Street, Des Moines, IA 50391 | Business Owners insurance policy |
| 7 | Allied Insurance | 3820 109th Street, Des Moines, IA 50391 | Boat insurance policy |
| 8 | Allied Insurance | 3820 109th Street, Des Moines, IA 50391 | GL, Property insurance policy |
| 9 | Lloyds of London | P.O. Box 21739, Newark, NJ 07101 | Property insurance policy |
| 10 | Fidelity National Property | P.O. Box 33003, St. Petersburg, FL 33733 | Flood insurance policy |
| 11 | Fireman's Fund | 14005 Live Oak Avenue Irwindale, CA 91706 | Umbrella insurance policy |
| 12 | Scottsdale Insurance Co. | Dept. 33379 P.O. Box ???, San Francisco, CA 94139 | Liability insurance policy |
| 13 | Lloyds of London | P.O. Box 21739, Newark, NJ 07101 | Property (O'Neil House) insurance policy |
| 14 | Lexington Insurance Co. | P.O. Box 21739, Newark, NJ 07101 | Builder's Risk insurance policy |
| 15 | Blue Shield of California | P.O. Box 3008, Lodi, CA 95241 | Medicare Supplement insurance policy |
| 16 | State Compensation Insurance Fund | P.O. Box 4974, Eureka, CA 95502 | Worker's Compensation insurance policy |
| 17 | Zurich U.S. | P.O. Box 931794, Atlanta, GA 31393 | Builder's Risk insurance policy |
| 18 | Continental Casualty Co. | P.O. Box 4506, Walnut Creek, CA 94596 | EPLI insurance policy |
| 19 | Republic Indemnity Co. | P.O. Box 51060, Los Angeles, CA 90051 | Worker's Compensation insurance policy |
| 20 | Credit Bureau Associates | 460 Union Avenue, Suite C, Fairfield, CA 94533 | Credit check service |
| 21 | CBS Outdoor | 1595 Eastshore Highway, Berkeley, CA 94710 | Land lease for advertising sign - 120 Scenic Avenue, Santa Rosa, CA |
| 22 | Delcisa Bilglieri | 671 Bellview Avenue, Santa Rosa, CA 95407 | Option contract - 671 Bellview, Santa Rosa, CA |
| 23 | Carol Ann Harris and Tim Nelson | 5029 Parkhurst Drive, Santa Rosa, CA 95409 and 6341 Van Keppel Road, Forestville, CA 95436 | Land purchase contract - 980 Hearn Avenue, Santa Rosa, CA |
| 24 | Art Nelson and Tim Nelson | 1004 Hearn Avenue, Santa Rosa, CA 95407; 6341 Van Keppel Road, Forestville, CA 95436 | House purchase contract - 1004 Hearn Avenue, Santa Rosa, CA |

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 25 | CARCO | 520 Mendocino Ave, Santa Rosa, CA 95404 | Property management and maintenance and construction company. |
| 26 | ROSS RANCH - LEASE OPTION; CA | 520 Mendocino Ave, Santa Rosa, CA 95404 | Lease with an option to buy. |
| 27 | 4728 SNYDER LN; SANTA ROSA, CA 95404 | 520 Mendocino Ave, Santa Rosa, CA 95404 | Option to buy from debtor. |
| 28 | ROSE BELL VINEYARD LEASE OPTION (50%); CA | 520 Mendocino Ave, Santa Rosa, CA 95404 | Land lease with right of first refusal. |
| 29 | REACH HANGAR LEASE (33.3%); , CA | 520 Mendocino Ave, Santa Rosa, CA 95404 | Option to extend the land lease. |
| 30 | Vacation Time Share, (HI) | 520 Mendocino Ave, Santa Rosa, CA 95404 | Time share. |
| 31 | Vacation Time Share, (HI) | 520 Mendocino Ave, Santa Rosa, CA 95404 | Time share. |
| 32 | NEW DIRECTIONS SIGN SERVICE | 000 FRATES RD, PETALUM, CA 94954 | Lessor of a Commercial lease agreement. |
| 33 | CALIFORNIA HOME FURNITURE | 1064-1 SANTA ROSA., SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 34 | MCDONALD, MICHAEL | 1133 SOUTH A ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 35 | PELLICCIARINI-OCCHIPINTI | 1135 SOUTH A ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 36 | YMCA SONOMA COUNTY | 1207 COLLEGE AVE. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 37 | HERTZ CORP | 1259 SOUTH A ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 38 | CRANDALL ROOFING | 1261-1 SOUTH A ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 39 | BIRKY, ARNOLD | 1265 SOUTH A ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 40 | MANN, JASMER SINGH | 1451-125 SOUTHWEST BLVD. ROHNERT PARK, CA 94928 | Lessor of a Commercial lease agreement. |
| 41 | KUSTOM KAR AUDIO | 1701-1 SANTA ROSA AVE. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 42 | OSEGUERA, ALFREDO MORENO | 1701-2 SANTA ROSA AVE. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 43 | BARRIOS, ANTONIO | 18976-1 SONOMA HWY. SANTA ROSA, CA 95409 | Lessor of a Commercial lease agreement. |
| 44 | RED CLOVER WORKERS BRIGADE | 1899 MENDOCINO AVE. SANTA ROSA, CA 95401 | Lessor of a Commercial lease agreement. |
| 45 | ROLL, WILL | 2074 ARMORY DR. SANTA ROSA, CA 95401 | Lessor of a Commercial lease agreement. |
| 46 | CITY LIFE FELLOWSHIP | 2425 MENDOCINO AVE. SANTA ROSA, CA 95401 | Lessor of a Commercial lease agreement. |

11/5/2009; 9:32 PM      **Case: 09-12986    Doc# 101    Filed: 11/06/09   Entered: 11/06/09 01:08:51    Page 40 of** Schedules-ver6 0 (2); Schedule G

Page 29 of 11

58

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit G**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule G - Executory Contracts and Unexpired Leases

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 47 | FLACH, LEROY | 360 BARHAM. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 48 | MORA, ANOTONIO | 401 E ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 49 | SEARS, ANDREW | 403 CHINN ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 50 | FIRST UNITED METHODIST CHURCH OF SR BOARD OF TRUSTEES | 411 E ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 51 | PAOLINO, LISA | 415 E ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 52 | AUTODESK | 444 TEN ST 300. SANTA ROSA, CA 95401 | Lessor of a Commercial lease agreement. |
| 53 | MONROE, DENISE | 444 TENTH ST 101. SANTA ROSA, CA 95401 | Lessor of a Commercial lease agreement. |
| 54 | KERAM, STEVAN | 444 TENTH ST 206. SANTA ROSA, CA 95401 | Lessor of a Commercial lease agreement. |
| 55 | THISTLETHWAITE, JAMIE | 444 TENTH ST 400. SANTA ROSA, CA 95401 | Lessor of a Commercial lease agreement. |
| 56 | CBS OUTDOOR | 1695 EASTSHORE HWY., BERKELEY, CA 94710 | Lessor of a Commercial lease agreement. |
| 57 | TMO CA/NV LLC | 2380-A BISSO LN., CONCORD, CA 94520 | Lessor of a Commercial lease agreement. |
| 58 | GREEN TECH AUTO | 501 BARHAM AVE. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 59 | INDIAN CHILD AND FAMILY PRES | 507 E ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 60 | HELMER, CHRISTINA LYNN | 542 COLLEGE AVE. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 61 | BROWN, STAR EKO | 544 COLLEGE AVE. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 62 | BERGIN, JAMES & BONITA | 557 SUMMERFIELD RD. SANTA ROSA, CA 95405 | Lessor of a Commercial lease agreement. |
| 63 | OLSON, MILES | 629-A 4TH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 64 | VOLLTRON LLC | 629-B 4TH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 65 | WELLS FARGO BANK | 7151 BODEGA. WINDSOR, CA 95492 | Lessor of a Commercial lease agreement. |
| 66 | BARTH, HANYA | 741 FIFTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 67 | MUEGGE BALDI HAARDCASTLE | 747 FIFTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 68 | ROARICK, JACK | 751 FIFTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 69 | SINGH, SUKHWINDER | 801 BENTON ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 70 | SCHLYER, JEFFREY | 805 BENTON ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 71 | KINSLOW INVESTMENTS LLC | 248 SUNNYSLOPE RD., PETALUMA, CA 94952 | Lessor of a Commercial lease agreement. |
| 72 | LUTHER BURBANK SAVINGS | 819 FOURTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 73 | WARREN, JOHN | 820 FIFTH ST; SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 74 | LAFRANCHI DEVELOPMENT | 100 E ST., SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 75 | RUTKOWSKI, DENNIS | 982 MCCLELLAN DR., WINDSOR, CA 95492 | Lessor of a Commercial lease agreement. |
| 76 | GIORDANO, MARCO | 527 HUMBOLDT ST., SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 77 | CARTER, DAVID | 142 WALNUT CT., SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 78 | FREEMAN, DENISE | 840 THIRD ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 79 | METROSA INC | 847 FIFTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 80 | TONE FITNESS | 850-A FOURTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 81 | HERBERT, MARTHA | 847 4TH ST., SANTA ROSA, CA 95404 | Lease- Parking Agreement |
| 82 | MONZAVIFAR, RAZIEH | 858-A FOURTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 83 | BARON, GAIL PRINCE | 858-B FOURTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 84 | FARRER, MARTELL | 858-C FOURTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 85 | MAIER, MARVIN | 858-D FOURTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 86 | PAPPAS, PETER | 76 BROOKWOOD AVE., SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 87 | ROOHIAN MEHDI | 860 FOURTH ST. SANTA ROSA, CA 95404 | Lessor of a Commercial lease agreement. |
| 88 | STOUT, DIANNE | 9591 GRATON RD. GRATON, CA 95472 | Lessor of a Commercial lease agreement. |
| 89 | PETERSON, JAMIE | 1002 ORCHARD ST. SANTA ROSA, CA 95404 | Lessor of a residential lease agreement. |
| 90 | JOHNSON, TESSI | 101 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 91 | BENOTTI, KIM | 102 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 92 | STEELE, LARRY | 102 SHILOH RD. WINDSOR, CA 95403 | Lessor of a residential lease agreement. |
| 93 | SOLORIO, CLAUDIO | 103 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 94 | GONZALEZ, MARIA | 103-A RIPLEY CT. SANTA ROSA, CA 95404 | Lessor of a residential lease agreement. |
| 95 | CORTEZ, ANDRES | 104 RIPLEY. SANTA ROSA, CA 95404 | Lessor of a residential lease agreement. |
| 96 | RODRIGUEZ, ALICIA | 104 SHILOH RD. WINDSOR, CA 95403 | Lessor of a residential lease agreement. |
| 97 | CONTRERAS, LUIS | 105 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 98 | CHAVEZ, JESUS | 106 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 99 | WALLENBERG, DON | 107 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 100 | SAWATZKY, JACK | 108 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 101 | HUERTA, DORIAN | 109 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 102 | RAMIREZ, SEANA | 110 RIPLEY CT. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 103 | HOOTEN, DANIEL | 13019 CREST ST. CLEARLAKE, CA 95422 | Lessor of a residential lease agreement. |

Case: 09-12986   Doc# 101   Filed: 11/06/09   Entered: 11/06/09 01:08:51   Page 43 of
58

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit G**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule G - Executory Contracts and Unexpired Leases

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 104 | GONDIZA, REGINA | 1310 A AIRORT BLV.  SANTA ROSA, CA  95403 | Lessor of a residential lease agreement. |
| 105 | ZILINSKI, LOUIS | 1310 B AIRPORT BLVD.  SANTA ROSA, CA 95403 | Lessor of a residential lease agreement. |
| 106 | CORTEZ, MARIA | 1381 WEST AVE.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 107 | MIRANDA GENARO | 1383 WEST AVE.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 108 | LOPES, BRIAN | 1455 PLEASANT HILL RD.  SEBASTOPOL, CA 95472 | Lessor of a residential lease agreement. |
| 109 | STAIR, EDWARD | 1465 PLEASANT HILL RD.  SEBASTOPOL, CA 95472 | Lessor of a residential lease agreement. |
| 110 | ORDUNA ELISEO | 1466 HEARN AVE.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 111 | WINKLE, NICHOLAS | 14771 EL CAMINO REAL.  CLEARLAKE, CA 95422 | Lessor of a residential lease agreement. |
| 112 | BURT, TRACY | 1500 HEARN AVE.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 113 | LEWIS, ERIC | 1575 PLEASANT HILL RD.  SEBASTOPOL, CA 95472 | Lessor of a residential lease agreement. |
| 114 | EASTHAM, JOSEPH | 15993 36TH AVE.  CLEARLAKE, CA 95422 | Lessor of a residential lease agreement. |
| 115 | MOCK, DEANNA | 16214 33RD AVE.  CLEARLAKE, CA 95422 | Lessor of a residential lease agreement. |
| 116 | IANNONE, ASHLEY | 16224 33RD AVE.  CLEARLAKE, CA 95422 | Lessor of a residential lease agreement. |
| 117 | SANDOVAL, KANAN | 170 SHILOH RD.  WINDSOR, CA 95403 | Lessor of a residential lease agreement. |
| 118 | MAGLIETE, DAMON | 180 SHILOH RD.  WINDSOR, CA 95403 | Lessor of a residential lease agreement. |
| 119 | SOWERS, NADINE | 199 CALISTOGA RD.  SANTA ROSA, CA 95409 | Lessor of a residential lease agreement. |
| 120 | GRACE, CARL | 2036 LINWOOD ST.  SANTA ROSA, CA 95404 | Lessor of a residential lease agreement. |
| 121 | SILVERA, SCOTT | 2107 WOOD RD.  SANTA ROSA, CA 95439 | Lessor of a residential lease agreement. |
| 122 | ISLAS, JOSE | 213 WILLOW ST.  SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 123 | FERRIS, VERONICA | 2136 FRANKLIN AVE.  SANTA ROSA, CA 95403 | Lessor of a residential lease agreement. |
| 124 | MEDINA, BENJAMIN | 2137 DENNIS LN.  SANTA ROSA, CA 95403 | Lessor of a residential lease agreement. |
| 125 | THOMAS, JEREMIAH | 2225 BURBANK.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 126 | AINLAY, WENDY | 2407 FRANCISCO.  SANTA ROSA, CA 95404 | Lessor of a residential lease agreement. |
| 127 | LOCKWOOD, NICHOLAS | 2488 FULTON RD.  SANTA ROSA, CA 95439 | Lessor of a residential lease agreement. |
| 128 | PALOMINOS, ANDRES | 2611-A FULTON RD.  SANTA ROSA, CA 95439 | Lessor of a residential lease agreement. |

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 129 | LITWIN, KENNETH | 2611-B FULTON RD.  SANTA ROSA, CA  95439 | Lessor of a residential lease agreement. |
| 130 | ESCOBAR, JOSE | 2618 DUTTON MEADOW DR.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 131 | GARCIA, GABRIELA | 2620 DUTTON MEADOW DR.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 132 | DEAN, JOHN | 2621 GUERNEVILLE RD.  SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 133 | MCLAUGHLIN, GEOFF | 2633-A GUERNEVILLE RD.  SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 134 | COHEN, JAY | 2633-B GUERNEVILLE RD.  SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 135 | BILSE, STEVE | 2727 DUTTON MEADOW ST.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 136 | HELLHAKE, ANDY | 2728 SONOMA AVE.  SANTA ROSA, CA  95405 | Lessor of a residential lease agreement. |
| 137 | CARRENO, MARGARITA | 2803-A DUTTON MEADOW.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 138 | CAVAS, JANIS | 2803-B DUTTON MEADOW.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 139 | PERKINS, ARTHUR | 2804 BETH CT.  SANTA ROSA, CA 95403 | Lessor of a residential lease agreement. |
| 140 | CARRINO, MARK | 2859 LINWOOD AVE.  SANTA ROSA, CA 95404 | Lessor of a residential lease agreement. |
| 141 | JAECKEL, MORGAN | 2863 WEST STEELE LN.  SANTA ROSA, CA 95403 | Lessor of a residential lease agreement. |
| 142 | OHLINGRE, MARK | 2872 STONY POINT RD.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 143 | GARCIA, GERARDO | 2882 STONY POINT RD.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 144 | LA COURSE, DAVID SEAN | 2957 DUTTON MEADOW ST.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 145 | HARVEY, JAMES | 2960 STONY POINT RD.  SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 146 | ROMERO, JOE | 2965 DUTTON MEADOW. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 147 | ROBERTSON, LORENA | 2967 DUTTON MEADOW. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 148 | TROIANO, ANTHONY | 3109 MONTGOMERY DR. SANTA ROSA, CA 95405 | Lessor of a residential lease agreement. |
| 149 | FOWLER, KEITH | 3131 PRIMROSE AVE. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 150 | KOHLER, KIMBERLY | 3141 PRIMROSE AVE. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 151 | COVELL, MICHELLE | 3143 PRIMROSE AVE. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 152 | GARCIA, GASPAR | 3310 SANTA ROSA AVE. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 153 | BYRNE, KIMBERLY | 3364 COFFEY LN. SANTA ROSA, CA 95403 | Lessor of a residential lease agreement. |
| 154 | JORDAN, ITAN | 3492 BROOKS AVE. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 155 | ALVARADO, JOSE | 3512 BROOKS AVE. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 156 | O'BRIEN, FAY | 3615 VISTA ST. CLEARLAKE, CA 95422 | Lessor of a residential lease agreement. |
| 157 | MOFFETT, MARTY | 3708 BARNES RD. SANTA ROSA, CA 95403 | Lessor of a residential lease agreement. |
| 158 | GARCIA, TIM | 3759-A LLANO RD. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 159 | CINTI, JOHN | 3759-B LLANO RD. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 160 | FRATES, JOHN | Same | Lessor of a residential lease agreement. |
| 161 | ARNOLD, MARY | 3917-A STONY POINT RD. SANTA ROSA, CA 95407 | Lessor of a residential lease agreement. |
| 162 | MARTINEZ, JASON | 408 CALISTOGA RD. SANTA ROSA, CA 95409 | Lessor of a residential lease agreement. |
| 163 | FINDLEY, ANGELA | 409-A COLLEGE AVE. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 164 | CLEAVER, MICHELLE | 409-B COLLEGE AVE. SANTA ROSA, CA 95401 | Lessor of a residential lease agreement. |
| 165 | MORAN, MIKE | 416 KING ST. SANTA ROSA, CA 95404 | Lessor of a residential lease agreement. |
| 166 | HAYNES, CHRIS | 416 MACKLYN AVE. SANTA ROSA, CA 95405 | Lessor of a residential lease agreement. |

11/5/2009; 9:32 PM      **Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51    Page 45 of**     Carinalli Schedules-ver6 0 (2); Schedule G

Page 45 of 58

**Debtor:** Clement C. Carinalli        **Exhibit G**
        Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule G - Executory Contracts and Unexpired Leases

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 167 | FLEMING, CHRISTOPHER | 420 BROOKWOOD ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 168 | ADDISON, SARAH | 420 KING ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 169 | GARICA, RICARDO | 4235 MILES AVE.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 170 | VALENTE, BEN | 4301 TODD RD.  SEBASTOPOL, CA  95472 | Lessor of a residential lease agreement. |
| 171 | DEMATTEIS, KAREN | 438 ORCHARD ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 172 | DE MUNCK, CHRIS | 4494 TODD RD.  SEBASTOPOL, CA  95472 | Lessor of a residential lease agreement. |
| 173 | YOUNT, RICK | 4600 TODD RD.  SEBASTOPOL, CA  95472 | Lessor of a residential lease agreement. |
| 174 | RACUSIN, LAUREN | 4728 SNYDER LN.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 175 | COOK, ELIZABETH | 483 SCENIC.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 176 | CARINALLI, LINDA | 4095 GRAVENSTEIN HWY S., SEBASTOPOL, CA 95472 | Lessor of a Commercial lease agreement. (Ag) |
| 177 | HOMM, SEASUM | 5000-A LLANO RD.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 178 | GARCIA, ERIK | 5000-A SONOMA HIGHWAY.  SANTA ROSA, CA 95409 | Lessor of a residential lease agreement. |
| 179 | LLOYD, ROBERT | 5000-B SONOMA HIGHWAY.  SANTA ROSA, CA 95409 | Lessor of a residential lease agreement. |
| 180 | FRARY, RODERICK | 5002 LLANO RD.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 181 | WRIGHT, THOMAS | 5002 SONOMA HIGHWAY.  SANTA ROSA, CA 95409 | Lessor of a residential lease agreement. |
| 182 | LEVINE, SEAN | 5004 LLANO RD.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 183 | WEBBER, KIERSTEN | 5004 SONOMA HIGHWAY.  SANTA ROSA, CA 95409 | Lessor of a residential lease agreement. |
| 184 | PATINO, SANDRA | 5006 LLANO RD.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 185 | MALDONALDO, ALFONSO | 5008 LLANO RD.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 186 | RASCHKE, JACK | 5008 SONOMA HIGHWAY.  SANTA ROSA, CA 95409 | Lessor of a residential lease agreement. |
| 187 | TREMBLAY, MONIQUE | 5010 LLANO RD.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 188 | SUGG, JOHN | 5038 SONOMA HWY.  SANTA ROSA, CA  95409 | Lessor of a residential lease agreement. |
| 189 | AUSTIN, ROBERT | 506 MORGAN ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 190 | PANICK, MORGAN | 510 A ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 191 | WOODS, KENNETH | 518-A RILEY ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 192 | ALFARO, JORGE | 518-B RILEY ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 193 | ROSHGER, MIKE | 518-C RILEY ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 194 | ROSHGER, MIKE | 518-F RILEY ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 195 | FLANAGAN, JERRY | 521 A ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 196 | VICTORY OUTREACH | 525 ROSELAND AVE.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 197 | DEWITT, ROBERT | 5327 TEWA CT.  KELSEYVILLE, CA  95451 | Lessor of a residential lease agreement. |
| 198 | BAKER, WENDY | 537 A ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 199 | GALLIMORE, RYAN | 600-A COLLEGE AVE.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 200 | PEALATERE, JENNIFER | 600-B COLLEGE AVE.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 201 | BYRNE, JOEL | 615 MAPLE ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 202 | AGUILAR, ANTONIO | 6229 GOLD DUST DR.  KELSEYVILLE, CA  95451 | Lessor of a residential lease agreement. |
| 203 | VINCI, THOMAS | 628 BELLEVUE AVE.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 204 | ROWEL, GRETCHEN | 7 10TH ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 205 | KLAUER, KATHLEEN | 707-A BELLEVUE AVE.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 206 | VELAZQUEZ, SERGIO | 707-B BELLEVUE AVE.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 207 | LEON, ANNAMARIE | 707-C BELLEVUE AVE.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 208 | OCONNELL, MIKE | 707-D BELLEVUE AVE.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 209 | TILLMAN, JOHN | 7800 HEMBREE LN.  WINDSOR, CA  95492 | Lessor of a residential lease agreement. |
| 210 | LYONS, BRENDA | 812 3RD ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 211 | GROZDANIC, ALEKSANDRA | 816 3RD ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 212 | SMITH, FREDERICK | 818 3RD ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 213 | COMBER, SANDRA | 829 DAVIS ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 214 | DE PAZ, CARLOS | 830-A 3RD ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 215 | GUTIERREZ, JESUS | 830-B 3RD ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 216 | SORCI, TIMOTHY | 836 RIPLEY ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 217 | SMALL, KATHRYN | 838-A 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 218 | MULLER, AMY | 838-B 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 219 | DRADY, KASEY | 838-C 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 220 | CORTEZ, JUAN | 840-A 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 221 | CHAPELL, TYE | 840-B 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 222 | WYLIE, PETER | 840-C 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 223 | MORENO, JOSE | 841 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 224 | PARDO, ADRIAN | 843 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 225 | MELCHOR, MICHAEL | 845 5TH ST.  SANTA ROSA, CA  95404 | Lessor of a residential lease agreement. |
| 226 | LOPEZ-PACHECO, ANTONIO | 8590 ALDEN LN.  WINDSOR, CA  95492 | Lessor of a residential lease agreement. |
| 227 | VELAZQUEZ, SANTIAGO | 8602 ALDEN LN.  WINDSOR, CA  95492 | Lessor of a residential lease agreement. |
| 228 | VIDRIO, REFUGIO | 895 YUBA DR.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 229 | ZAMORA, MARIA | 904 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 230 | MARTINEZ, JUAN | 905 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 231 | HERNANDEZ, CARLOS | 906 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 232 | VOSANIVEIBULI, JITOK | 913 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 233 | NAU, KEVIN | 914 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 234 | COELLO, JAIME | 915 YUBA.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 235 | MORENO, ARMIEDA | 918 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 236 | HOWARD, MICHAEL | 919 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 237 | WINSTON, STEPHANY | 920 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 238 | TAYLOR, COREY | 925 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 239 | DAVALOS, ADAN | 925 YUBA DR.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 240 | VIOLETTE, LORIE | 929 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 241 | VELIS, PILAR | 935 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 242 | ALEXANDER, MICHAEL | 936 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 243 | MARTIN, JESSE | 947-A YUBA DR.  SANTA ROSA, CA  95407 | Lessor of a residential lease agreement. |
| 244 | RIOS, PAMELA | 948 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 245 | ALVAREZ, NORMA | 950 BOYES BLVD.  SONOMA, CA  95476 | Lessor of a residential lease agreement. |

11/5/2009; 9:32 PM    **Case: 09-12986   Doc# 101   Filed: 11/06/09  Entered: 11/06/09 01:08:51**   Page 48 of Schedules-ver6 0 (2); Schedule G

Page 48 of 58

| Control | Name of Executory Contract or Unexpired Lease | Mailing Address, including Zip Code, of Other Parties To Lease Or Contract | Description Of Contract Or Lease And Nature Of Debtor's Interest. State Whether Lease Is For Nonresidential Real Property. State Contract Number Of Any Government Contract. |
|---|---|---|---|
| 246 | CORDOVA, TANIA | 950 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 247 | SUTHERLAND, SEAN | 961 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 248 | WOOD, LINDA | 969 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 249 | GONZALEZ-AGUIRRE, ELIZETZ | 972 KINGWOOD ST.  SANTA ROSA, CA  95401 | Lessor of a residential lease agreement. |
| 250 | ROMERO, COLLEEN | 9810 BERRY LN.  WINDSOR, CA  95492 | Lessor of a residential lease agreement. |
| 251 | LARA, ANTONIO | 9828 BERRY LN.  WINDSOR, CA  95492 | Lessor of a residential lease agreement. |
| 252 | LERIMA, SIGIFREDO | 9850 BERRY LN.  WINDSOR, CA  95492 | Lessor of a residential lease agreement. |
| 253 | SANTOS, YOLANDA | 9870 BERRY LN.  WINDSOR, CA  95492 | Lessor of a residential lease agreement. |
| 254 | LA GASTRONOMICA INC | 629 4TH ST.  SANTA ROSA, CA  95404 | Lessor of a Commercial lease agreement. |
|  |  |  |  |

| Control | Codebtor | Address of Codebtor | Name of Creditor | Address of Creditor |
|---|---|---|---|---|
| 1 | Dennis De La Montanya; PO Box 820; Healdsburg, CA 95448 | Same as left. | AMER AG CREDIT | PO Box 1120, Santa Rosa, CA 95402, PH: 707-545-7100 |
| 2 | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Same as left. | AMER AG CREDIT | PO Box 1120, Santa Rosa, CA 95402, PH: 707-545-7100 |
| 3 | Reach CSC LLC | 220 Concourse Blvd, Santa Rosa, Ca 95403 | EXCHANGE BANK | PO Box 760, Santa Rosa, CA 95402PH: 707-524-3010 |
| 4 | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404 | Same as left. | NORTH COAST BANK | Mr. Bill O'Connell , Holme Roberts & Owen LLP, 560 Mission Street, 25th Floor; San Francisco, CA 94105-299: PH: 415-268-2000 |
| 5 | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Same as left. | NORTH VALLEY BANK | Michael Cushman; PO Box 994630; Redding, CA 96099-4630; PH: 530-226-2900 |
| 6 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA | Same as left. | NORTH VALLEY BANK | Michael Cushman; PO Box 994630; Redding, CA 96099-4630; PH: 530-226-2900 |
| 7 | Five Star Investments; John Maher; Vern Upson. | 1320 Lemon; Vallejo, CA 95490 | STERLING BANK | Sonoma Bank; 801 Fourth Street; Santa Rosa, CA 95404; PH: 707-579-2265 |
| 8 | Dennis De La Montanya; PO Box 820; Healdsburg, CA 95448 | Same as left. | SUMMIT BANK | Mr. Guy C. Dana, SVP; Summit Bank; 500 Bicentennial Way, Santa Rosa, CA 95403 PH: 707-568-6000 |

11/5/2009; 9:33 PM     Case: 09-12986    Doc# 101    Filed: 11/06/09   Entered: 11/06/09 01:08:51    Page 50 of Change-Schedules-ver6 0 (2); Schedule H

Page 50 of 58

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Exhibit H**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule H - Codebtors

| Control | Codebtor | Address of Codebtor | Name of Creditor | Address of Creditor |
|---|---|---|---|---|
| 9 | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Same as left. | WELLS FARGO | Mr. Stuart McClain, Wells Fargo Bank, Credit management Group, 1836 Sierra Gardens; Roseville, CA 95661; PH: 1-800-869-3557 |
| 10 | Jack and Lynn Mugge. | 304 S Ulukoa Place, Lahaina, HI 96761 | WELLS FARGO | Mr. Stuart McClain, Wells Fargo Bank, Credit management Group, 1836 Sierra Gardens; Roseville, CA 95661; PH: 1-800-869-3557 |
| 11 | L. Lorraine Ruston | 2798 Spring Street; St. Helena, CA 94574 | Kevin Investment Company | 520 Mendocino Avenue # 250, Santa Rosa, CA 95401 |
| 12 | Larry Peter | 4235 Sprint Hill Rd, Petaluma, CA 94952 | Oliver Family Trust of 1989 | 8901 Bennett Valley Road, Sebastopol, CA 94592 |
| 13 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Klemco Investment Co. | 520 Mendocino Avenue # 250, Santa Rosa, CA 95401 |
| 14 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Mitchell | 4396 Panorama Drive, Santa Rosa, CA 95404 |
| 15 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Born | 1201 St. Helena Avenue, Santa Rosa, CA 95404 |
| 16 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Barbieri | 3851 Glen Eagle Court, Santa Rosa, CA 95403 |
| 17 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Palleschi | 3883 Airway Dr., Suite 203, Santa Rosa, CA 95403 |
| 18 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Barbieri Appointment Tax | 3851 Glen Eagle Court, Santa Rosa, CA 95403 |

| Control | Codebtor | Address of Codebtor | Name of Creditor | Address of Creditor |
|---|---|---|---|---|
| 19 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Barbieri Tax Exempt Deferral | 3851 Glen Eagle Court, Santa Rosa, CA 95403 |
| 20 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Hindley | 3720 Lakebriar Place, Santa Rosa, CA 95403 |
| 21 | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | Barbosa | 3893 Sky Farm Drive, Santa Rosa, CA 95403 |
| 22 | Jon Baughman | 931 Birdkale Court, Windsor, CA 95492 | Oliver Family Trust of 1989 | 8901 Bennett Valley Road, Sebastopol, CA 94592 |
| 23 | Ali Kazemini | P. O. Box 428, Kenwood, CA, 95452 | Thibodeau | 5563 Pepperwood Road, Santa Rosa, CA 95409 |
| 24 | Brian Barnhart | PO Box 368, Cobb, CA 95426 | Henig | 2020 Aberdeen Lane, Santa Rosa, CA 95404 |
| 25 | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | Opperman | 425 Greens Drive, Healdsburg, CA 95448 |
| 26 | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | Rego | 104 Thrushwing Avenue, Windsor, CA 95492 |
| 27 | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | Palleschi | 3883 Airway Dr., Suite 203, Santa Rosa, CA 95403 |
| 28 | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | Pearson | 1174 Montgomery Drive, Santa Rosa, CA 95405 |
| 29 | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | Polley | P.O. Box 280, Sebastopol, CA 95473 |
| 30 | Nadir Lodhi | PO Box 278; Booneville, CA 954115 | Rankin | 4045 Montecito Avenue, Santa Rosa, CA 95404 |
| 31 | Murphy | 3877 Gravenstein Hwy, S. Sebastopol, CA 95472 | Scheibel | 5775 Foothill Ranch Road, Santa Rosa, CA 95405 |

| Control | Codebtor | Address of Codebtor | Name of Creditor | Address of Creditor |
|---|---|---|---|---|
| 32 | Murphy | 3877 Gravenstein Hwy, S. Sebastopol, CA 95472 | Opperman | 947 Powell Drive, Healdsburg, CA 95448 |
| 33 | Murphy | 3877 Gravenstein Hwy, S. Sebastopol, CA 95472 | Palleschi | 3883 Airway Dr., Suite 203, Santa Rosa, CA 95403 |
| 34 | Larry Peter | 4235 Sprint Hill Rd, Petaluma, CA 94952 | Oliver Delta Lodge | 8901 Bennett Valley Road, Sebastopol, CA 94592 |
| 35 | Kouros Tavakoli | 94 Sandpiper Circle, Coret Madera, CA 94925 | Brown | 303 Goodwood Gardens, Baltimore, MD 21210 |
| 36 | Donna Donahue | 3861 Burn Road, Jonesville, CA 49250 | Mitchell | 4396 Panorama Drive, Santa Rosa, CA 95404 |
| 37 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Bell | 540 Swain Avenue, Sebastopol, CA 95472 |
| 38 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Reddert | c/o Ryan Brown, Manager, 10 Fourth Street, NE, Washington, DC 20002 |
| 39 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Plaza | 9225 Oak Trail Circle, Santa Rosa, CA 95409 |
| 40 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Clark | P.O. Box 529, Santa Rosa, CA 95402 |
| 41 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Lockner | 2707 Pinnacle Place, Missoula, MT 59808 |
| 42 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Polley | P.O. Box 280, Sebastopol, CA 95473 |
| 43 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Madsen | P.O. Box 280, Sebastopol, CA 95473 |
| 44 | John Balletto | John Balletto; 1892 Burnside Road; Sebastopol, CA 95472 | Scheibel | 5775 Foothill Ranch Road, Santa Rosa, CA 95405 |

11/5/2009; 9:33 PM    Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51    Page 53 of schedules-ver6 0 (2); Schedule H

Page 53 of 58

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit H**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule H - Codebtors

| Control | Codebtor | Address of Codebtor | Name of Creditor | Address of Creditor |
|---|---|---|---|---|
| 45 | Teresa Donnelly | 371 Lakeport Blvd #111, Lakeport, Ca 95453 | Palleschi | 3883 Airway Dr., Suite 203, Santa Rosa, CA 95403 |
| 46 | Ralph Moody | 1016 Chiquita Rd, Healdsburg, CA 95448 | Oliver Family Trust of 1989 | 8901 Bennett Valley Road, Sebastopol, CA 94592 |
| 47 | Joy Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | Born | 1201 St. Helena Avenue, Santa Rosa, CA 95404 |
| 48 | Joy Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | Oliver | 10851 Cherry Ridge Road, Sebastopol, CA 95472 |
| 49 | Joy Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | Oliver Delta Lodge | 8901 Bennett Valley Road, Sebastopol, CA 94592 |
| 50 | Joy Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | Feeney | c/o Russian River Ranches, P.O. Box 466, Fulton, CA 95439 |
| 51 | Joy Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | Ty Pforsich | 4804 Hall Road, Santa Rosa, CA 95401 |
| 52 | Joy Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | Rankin | 4045 Montecito Avenue, Santa Rosa, CA 95404 |
| 53 | Nick Esposti, Trustee | PO Box 1601; Kelseyville, CA 95451 | Acciari | 9285 N 100th Place, Scottsdale, AZ 85258 |
| 54 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | O'Brien | 5240 St. Helena Road, Santa Rosa, CA 95404 |
| 55 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Rankin | 4045 Montecito Avenue, Santa Rosa, CA 95404 |
| 56 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Carinalli | 3990 Wallace Road, Santa Rosa, CA 95404 |
| 57 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Mitchell | 4396 Panorama Drive, Santa Rosa, CA 95404 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit H**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule H - Codebtors

| Control | Codebtor | Address of Codebtor | Name of Creditor | Address of Creditor |
|---|---|---|---|---|
| 58 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Brown | 2988 Sunridge Drive, Santa Rosa, CA 95409 |
| 59 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Henig | 2020 Aberdeen Lane, Santa Rosa, CA 95404 |
| 60 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Born | 1201 St. Helena Avenue, Santa Rosa, CA 95404 |
| 61 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Johnson | 2010 Long Leaf Court, Santa Rosa, CA 95403 |
| 62 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Palleschi | 3883 Airway Dr., Suite 203, Santa Rosa, CA 95403 |
| 63 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Oliver | 10851 Cherry Ridge Road, Sebastopol, CA 95472 |
| 64 | Ripp It, Inc. | P. O. Box 2919, Clearlake, CA 95422 | Combs | P.O. Box 2666, Truckee, CA 96160 |
| 65 | Janet Donnell | 725 Quietwater, Santa Rosa, CA 95404 | Reddert | c/o Ryan Brown, Manager; 10 Fourth Street, NE, Washington, DC 20002 |
| 66 | Teresa Massingill | PO Box 1228 Lower Lake, Ca 95457 | Brown | 303 Goodwood Gardens, Baltimore, MD 21210 |
| 67 | Teresa Massingill | PO Box 1228 Lower Lake, Ca 95457 | Arneson | 14317 144th Sreet East, Orting, WA 98360 |
| 68 | Keith Collard | 25084 Asti Road, Cloverdale, CA 95425 | Acciari | 9285 N 100th Place, Scottsdale, AZ 85258 |
| 69 | Keith Collard | 25084 Asti Road, Cloverdale, CA 95425 | Oliver | 10851 Cherry Ridge Road, Sebastopol, CA 95472 |
| 70 | Keith Collard | 25084 Asti Road, Cloverdale, CA 95425 | Henig | 2020 Aberdeen Lane, Santa Rosa, CA 95404 |

11/5/2009; 9:33 PM    Case: 09-12986    Doc# 101    Filed: 11/06/09    Entered: 11/06/09 01:08:51    Page 55 of  Carinalli-schedules-ver6 0 (2); Schedule H

Page 58

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Amended Schedule H - Codebtors

| Control | Codebtor | Address of Codebtor | Name of Creditor | Address of Creditor |
|---|---|---|---|---|
| 71 | Keith Collard | 25084 Asti Road, Cloverdale, CA 95425 | Oliver Delta Lodge | 8901 Bennett Valley Road, Sebastopol, CA 94592 |
| 72 | Keith Collard | 25084 Asti Road, Cloverdale, CA 95425 | Noonan | 3806 Sky Farm Drive, Santa Rosa, CA 95403 |
| 73 | Ripp It Inc. | P. O. Box 2919, Clearlake, CA 95422 | Wand | 3715 Nielsen Road, Santa Rosa, CA 95404 |
| 74 | Ripp It Inc. | P. O. Box 2919, Clearlake, CA 95422 | Barbieri | 3851 Glen Eagle Court, Santa Rosa, CA 95403 |
| 75 | Ripp It Inc. | P. O. Box 2919, Clearlake, CA 95422 | Brown | 2988 Sunridge Drive, Santa Rosa, CA 95409 |
| 76 | Ripp It Inc. | P. O. Box 2919, Clearlake, CA 95422 | Reddert | c/o Ryan Brown, Manager; 10 Fourth Street, NE, Washington, DC 20002 |
| 77 | Ripp It Inc. | P. O. Box 2919, Clearlake, CA 95422 | Barbieri Appointment Tax | 3851 Glen Eagle Court, Santa Rosa, CA 95403 |
| 78 | Ripp It Inc. | P. O. Box 2919, Clearlake, CA 95422 | Feeney | P.O. Box 466, Fulton, CA 95439 |
| | | | | |
| | | | | |

| Control | Description | Reference | Total |
|---|---|---|---|
| | **Background and Assumptions:** | | |
| | 1-6.  Compensation derived from business operations, so no payroll and associated taxes. | | **0** |
| | 7. Regular income from operation of business or profession or farm (attached detail, below) | | **0** |
| | Farming: Pleasant Hill (annualized/12) | | **34,167** |
| | Farming: Stony point  (annualized/12) | | **20,833** |
| | | | |
| | 8. Income from real property; Rent income from various properties (see real estate properties) (See notes below) | | **321,903** |
| | 9. Interest and dividends | | **10,000** |
| | 10-13. Not applicable. | | **0** |
| | **14. SUBTOTAL OF LINES 7 THROUGH 13** | **Subtotal** | **386,903** |
| | **15. AVERAGE MONTHLY INCOME (Add amounts on lines 6 and 14)** | **Subtotal** | **386,903** |
| | **16.  Combined average monthly** | **Total** | **386,903** |
| | **17.  Comments:** | | |
| | Farming income based on anticipated 2009 income annualized and divided by 12. | | |
| | Rental income likely to fall due to market conditions and sale of property. This is provided as an estimate for analysis purposes. | | |
| | Interest income likely to fall due to market conditions. | | |
| | Adjustments to income will occur as properties are sold and gains are determined, net of debt payments and taxes. | | |

| Control | Description | Reference | Total |
|---|---|---|---|
| | 1. Rent or home mortgage payment. Property taxes and insurance, excluded. | | 15,442 |
| | 2. Utilities | | 1,175 |
| | 3. Home maintance (repairs and upkeep) | | 1,190 |
| | 4. Food | | 1,700 |
| | 5&6. Clothing, laundry and cleaning | | 350 |
| | 7. Medical and dental | | 125 |
| | 8-10. Transportation, fuel and repair and all other living. | | 450 |
| | 11.a Home Owner's insurance | | 200 |
| | 11.b. Life insurance, etc. | | 2,000 |
| | 11.c. Health insurance | | 1,549 |
| | 11.d. Auto insurance | | 200 |
| | 11.e. Business | | 26,894 |
| | 12. Taxes (not deducted from wages or included in home mortgage payments) (Specify) Property on rentals. | | 56,300 |
| | 13-15. Not applicable. | | 0 |
| | 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | 0 |
| | 16.a Farming - Pleasant Hill | | 20,083 |
| | 16.a Farming - Stony Point | | 23,333 |
| | 16b. Mortgages on rentals | | 151,483 |
| | 16c. Property maintenance, repairs and management. | | 82,042 |
| | 17. Other: Living  (included in 2-11) | | 0 |
| | **18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | **Total** | **384,517** |
| | 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document: | | |
| | - Expenses related to mortgage have been reduced to reflect the amounts debtor is unable to pay due to lowered cash flows. | | |
| | - Payments are expected to fall as properties are sold. | | |
| | - Unsecured creditors are not shown as near term payments. | | |
| | - Non cash flow expenses are not reported (e.g., depreciation.) | | |
| | | | |
| | **20. STATEMENT OF MONTHLY NET INCOME** | | |
| | **a. Average monthly income from Schedule I.** | **Schedule I.** | **386,903** |
| | **b. Average monthly expenses from Line 18** | | **384,517** |
| | **c. Monthly net income (a. minus b.)** | | **2,386** |