# EXHIBIT C

# KIBEL GREEN

Clement Carinalli
Eric J. Woodstrom
Carinalli Unsecured Creditors Committee Co-Chair
Five Star Bank, 358 Hartnell Avenue, Suite B
Redding, CA 96002

Invoice Date: 03/04/10

Copy to:
Robert W. Sinai
Carinalli Unsecured Creditors Committee Co-Chair
6485 Timber Springs Drive
Santa Rosa, CA 95409

Professional Fees for the period beginning  11/12/2009   and ending 2/26/2010

## Professional Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven J. Green | 38.20 | 550.00 | $21,010.00 |
| Steven J. Green | 3.70 | 0.00 | $0.00 |
| James R. Maddox, Jr. | 114.50 | 495.00 | $56,677.50 |
| James R. Maddox, Jr. | 20.50 | 0.00 | $0.00 |
| Matthew D. Covington | 43.60 | 495.00 | $21,582.00 |
| Matthew D. Covington | 13.40 | 0.00 | $0.00 |
| Brent I. Kunzel | 0.90 | 200.00 | $180.00 |
| David M. Lauletta | 182.40 | 350.00 | $63,840.00 |
| David M. Lauletta | 1.50 | 0.00 | $0.00 |
| Guy J. Schneggenburger | 4.00 | 0.00 | $0.00 |
| Nicholas M. Long | 175.80 | 250.00 | $43,950.00 |

Professional Fees

| | | | Hours | Amount |
|---|---|---|-------|--------|
| | | **030 - Business Analysis** | | |
| 11/16/2009 | MDC | Strategy conference discussing action items with Jay Maddox | 0.50 | 247.50 |
| | BIK | Financial Analysis on Property Portfolio for Jay Maddox | 0.50 | 100.00 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 2
of 91

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/16/2009 | JRM | Strategy conference with Matt Covington | 0.50 | |
| | JRM | Review and analyze debtor bankruptcy filings, debtors financial projection model, real estate data and information | 1.40 | 693.00 |
| 11/17/2009 | MDC | Follow-up analysis from call with Art Ito | 0.70 | 346.50 |
| | MDC | call with Art Ito to discuss 90 day cash flow and UCC's instructions to debtor | 0.80 | 396.00 |
| | MDC | review of debtor's revised 90 day cash flow and analysis of property by property spreadsheet for purpose of call with Arthur Ito | 1.80 | 891.00 |
| | SJG | Review cash flows and real estate holdings | 1.10 | 605.00 |
| | BIK | Research of data for Matt Covington | 0.40 | 80.00 |
| | JRM | Conference call with Arthur Ito - Debtor's CPA - and Matt Covington to discuss financial and cash flow projections. | 0.80 | 396.00 |
| | JRM | Review 90 day cash flow provided by debtor to prepare for conference call with Arthur Ito | 0.70 | 346.50 |
| 11/18/2009 | MDC | Analysis of revised asset by asset spreadsheet | 0.90 | 445.50 |
| 11/20/2009 | MDC | review of monthly operating report and other court filings | 0.80 | 396.00 |
| 11/23/2009 | MDC | Review of debtor's cash collateral analysis | 0.50 | 247.50 |
| | SJG | Review cash flows and real estate holdings | 0.80 | 440.00 |
| | JRM | Research property data provided by Debtor and Sonoma County information to prepare for property inspections on 11/24/2009 | 1.70 | 841.50 |
| 11/24/2009 | JRM | Travel time to and from Santa Rosa for property inspections with Tux Tuxhorn of The Tuxhorn Company | 3.00 | 1,485.00 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/24/2009 | JRM | Santa Rosa property inspections with Tux Tuxhorn of The Tuxhorn Company - approximately 25 properties | 1.60 | 792.00 |
| | JRM | Meeting with debtor and Arthur Ito to review property tax payment recommend actions | 0.80 | 396.00 |
| 11/25/2009 | MDC | Analyzed of properties visited on Jay M's trip. | 0.60 | 297.00 |
| | SJG | Review KGI projects and activities and suggest changes | 0.70 | 385.00 |
| | JRM | Review and summarize data and information from 11/24/2009 property inspection visit | 0.70 | 346.50 |
| 11/28/2009 | DML | Review of court documentation and related articles on Carinalli Bankruptcy. | 1.50 | 525.00 |
| 11/30/2009 | MDC | Call with Max Litvak and John Fiero of Pachulski: update on site visits; tax payments | 0.70 | 346.50 |
| | SJG | Read and write emails correspondence regarding projections and financial analyses | 0.30 | 165.00 |
| | SJG | Review cash flows and real estate holdings | 0.80 | 440.00 |
| | DML | Call with Maddox and Tuxhorn to review schedule of top 25 properties with greatest equity potential.  Review and analyze various land holdings and status. | 1.10 | 385.00 |
| | DML | Conference call with UCC attorneys Max Litvak and John Fiero to discuss property tax payment issue. | 0.70 | 245.00 |
| | JRM | Call with Lauletta and Tuxhorn to review property tax payment analysis and valuation analysis issues for top 25 properties | 0.40 | 198.00 |
| | JRM | Conference call with Max Litvak and John Fiero of Pachulski, David Lauletta and Matt Covington of KGI to provide status update on property due diligence and discuss approach to property tax payment issue | 0.70 | 346.50 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 4

Payable Upon Receipt.  Please Remit Payment To:

KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/30/2009 | GJS | Convert court document table from Adobe to Excel | 2.00 | |
| 12/1/2009 | MDC | Call with M. Litvak and J. Fiero of Pachulski on tax payment | 0.30 | 148.50 |
| | SJG | Read and write emails correspondence regarding projections and financial analyses | 0.50 | 275.00 |
| | SJG | Review KGI projects and activities and suggest changes | 0.40 | 220.00 |
| | DML | Conference call with Jay Maddox, UCC attorneys Max Litvak and John Fiero to review and discuss approach on property tax analysis and recommended payments. | 0.30 | 105.00 |
| | DML | Conference call with Maddox and Tuxhorn regarding scope of work, due diligence and status of property tax analysis. | 0.30 | 105.00 |
| | DML | Correspondence with Tuxhorn regarding scope of consulting work and review of property investigation. | 0.20 | 70.00 |
| | DML | Conference call with Maddox and Tuxhorn regarding scope of consulting work and review of property investigation. | 0.80 | 280.00 |
| | JRM | Call with Lauletta and Tuxhorn to discuss scope of work and property review | 0.80 | |
| | JRM | Call with Lauletta, Litvak and Fiero regarding property tax issue | 0.30 | 148.50 |
| | GJS | Convert court document table from Adobe to Excel | 2.00 | |
| 12/2/2009 | SJG | Read and write emails correspondence regarding projections and financial analyses | 0.30 | 165.00 |
| | SJG | Review data on payment property tax issues | 0.40 | 220.00 |
| | DML | Conference call with Tuxhorn regarding property tax schedules and recommendations. | 0.50 | 175.00 |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 5

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/2/2009 | DML | Draft and investigate property tax schedules.  Forward to Jay Maddox for review. | 1.00 | 350.00 |
| | JRM | Analyze and review data and information in connection with property tax payment issue | 0.80 | 396.00 |
| | JRM | Review updated 90-day cash flows provided by Debtor | 0.20 | 99.00 |
| 12/3/2009 | SJG | Read and write emails correspondence regarding projections and financial analyses | 0.20 | 110.00 |
| 12/4/2009 | SJG | Review data on payment property tax issues | 0.30 | 165.00 |
| | SJG | Read and write emails correspondence regarding projections and financial analyses | 0.40 | 220.00 |
| | SJG | Review KGI projects and activities and suggest changes | 0.30 | 165.00 |
| | DML | Review, analyze, assess and draft property tax payment schedules; recommendations and narratives for 238 properties. | 4.00 | 1,400.00 |
| | DML | Conference call with UCC attorney Max Litvakand Jay Maddox to review status property tax payment schedules, narratives and other case related matters. | 0.50 | 175.00 |
| | DML | Review, analysis, assess and draft revisions to recommended property tax payment schedule.  Email draft to Jay Maddox for review. | 1.00 | 350.00 |
| | JRM | Conference call with Lauletta and Litvak regarding property tax issue | 0.50 | 247.50 |
| | JRM | Discussion and review of preliminary findings with David Lauletta in connection with property tax payment issue | 0.40 | 198.00 |
| 12/5/2009 | DML | Revise and formulate selection of 233 properties tax payment selection based on criteria discussed with UCC's legal counsel. Reformat and draft recommended property tax payment schedule for 233 properties.  Email draft schedule to Tux.  Prepare summary tables and text criteria. | 3.40 | 1,190.00 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                              | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/5/2009  | DML | Revise and draft UCC Meeting property tax report and email to J. Maddox.                                                                      | 1.40  | 490.00 |
|            | DML | Conference call with Tux to review property tax payment schedule.  Reviewed 233 properties and discussed Debtor assumptions.                  | 0.90  | 315.00 |
| 12/7/2009  | SJG | Read and write email correspondence regarding projections and financial analyses                                                             | 0.40  | 220.00 |
|            | SJG | Review data on payment property tax issues                                                                                                    | 0.40  | 220.00 |
|            | DML | Conference call with Clem Carinalli, Arthur Ito and Tux Horn to review detail property tax payment schedule property by property (233 properties). | 1.70  | 595.00 |
|            | NML | Initial review of Carinalli court documents and timeline                                                                                      | 2.20  | 550.00 |
| 12/8/2009  | MDC | Meet with David Lauletta to discuss restructuring options.                                                                                    | 0.30  | 148.50 |
|            | SJG | Read and write email correspondence regarding projections and financial analyses                                                             | 0.30  | 165.00 |
|            | DML | Revised property tax payment schedule (233 properties) to include properties with no secured debt, and properties producing net cash flow after operating expenses, property taxes and before debt service. Emailed to Max and John. | 1.40  | 490.00 |
|            | DML | Call with UCC member Eric Woodstrom to review additional property tax payment explanation and selection.                                      | 0.30  | 105.00 |
|            | DML | Conference call with Tux to review additional property tax payment selection.                                                                 | 0.30  | 105.00 |
|            | NML | Provide a secondary review of team schedule for determining property tax payments prepared by David Lauletta, Senior Consultant, Kibel Green. | 0.40  | 100.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 7
Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                                      | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/8/2009  | NML | Review Team Workplan schedule completeness and consistency.                                                                                           | 0.60  | 150.00 |
|            | NML | Review data and information on top 25 properties                                                                                                      | 0.90  | 225.00 |
|            | NML | Spot checked Debtor asset schedule to confirm vesting of title with Fidelity Passport online and valuations estimation with Real Quest site for single family residences | 1.10  | 275.00 |
|            | NML | Review Debtor provided property tax schedules for discrepancies.  Adjusted classifications to prepare schedule for use with roll up model and verified formulas and calculations for accuracy. | 2.10  | 525.00 |
|            | JRM | Review and respond to emails from Max, David and Debtor's counsel regarding property tax payment issue.                                               | 0.30  | 148.50 |
| 12/9/2009  | SJG | Review data on payment property tax issues                                                                                                            | 0.40  | 220.00 |
|            | SJG | Read and write email correspondence regarding projections and financial analyses                                                                     | 0.30  | 165.00 |
|            | DML | Review Cash Collateral Motion in regards to property tax payment selections.  Reviewed and discussed decision flow chart with N. Long.                | 0.60  | 210.00 |
|            | NML | Updated property tax schedule for changes made by Debtor.  Reviewed inputs from David Lauletta, Senior Consultant, Kibel Green to verify against cash compliance order. | 1.20  | 300.00 |
|            | NML | Updated timing changes on Project Work Plan schedule to coordinate team schedules with Debtor availability and to update additional due diligence items requested | 0.60  | 150.00 |
|            | NML | Prepare decision matrix, flow chart, and team interpretation of Temporary Cash Compliance Order to act as road map for team recommendations on debtors' use of cash collateral. | 1.30  | 325.00 |

T-1105-1455

**Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 8**
**Payable Upon Receipt.  Please Remit Payment To:** of 91
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                      | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/9/2009  | NML | Create cash compliance testing plan and outline for ongoing monitor of Debtors' use of cash.  Prepare cash compliance testing request documents.     | 0.80  | 200.00 |
|            | NML | Review cash compliance methodology with David Lauletta, and assist in drafting questions for legal clarification requested from Max Litvak and John Fiero | 1.10  | 275.00 |
| 12/10/2009 | SJG | Read and write email correspondence regarding projections and financial analyses                                                                     | 0.20  | 110.00 |
|            | DML | Reviewed and responded to emails from Max and Arthur Ito regarding additions to property tax payment selection.                                       | 0.10  | 35.00  |
|            | DML | Conference call with J. Maddox and N. Long to discuss final property tax payment selection, planned and discussed for site inspection and travel to Santa Rosa on 12/15-12/18. | 0.70  | 245.00 |
|            | DML | Reviewed and confirmed final selection of property tax payment with Arthur Ito. Emailed status to J. Maddox, UCC counsel and Debtor.                  | 0.70  | 245.00 |
|            | DML | Prepared, reviewed and emailed due diligence list of information request to Debtor and Arthur Ito.                                                    | 0.40  | 140.00 |
|            | NML | Finalization of top 25 property due diligence checklist. Created separate tracking sheet for each property and uploaded all property data available.  | 1.10  | 275.00 |
|            | NML | Create debtor due diligence request listing and road map for entity review (CARCO and SMIC).                                                          | 1.50  | 375.00 |
|            | NML | Secondary review of due diligence request schedule for the top 25 properties valuation.  Categorization and document request update for new version to be reviewed by David Lauletta | 0.40  | 100.00 |
|            | NML | Draft Sharepoint site plan email to enable tech support to prepare initial setup of project data warehouse and team collaboration site.               | 0.20  | 50.00  |

T-1105-1455

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                                          | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/10/2009 | NML | Conf Call with Jay Maddox and David Lauletta to discuss property tax recommendations                                                                      | 0.70  | 175.00 |
|            | JRM | Call with D. Lauletta and N. Long to discuss property tax payments                                                                                        | 0.70  | 346.50 |
| 12/11/2009 | SJG | Read and write email correspondence regarding projections and financial analyses                                                                         | 0.40  | 220.00 |
|            | SJG | Review KGI projects and activities and suggest changes                                                                                                    | 0.50  | 275.00 |
|            | SJG | Review data on payment property tax issues                                                                                                                | 0.30  | 165.00 |
|            | DML | Reviewed and responded to email from Kevin Carinalli regarding due diligence.                                                                             | 0.30  | 105.00 |
|            | NML | Share Point Site configuration.  Setup permissions and libraries to be used by team members, UCC and Debtors.                                             | 1.10  | 275.00 |
|            | JRM | Review and respond to emails regarding due diligence                                                                                                      | 0.40  | 198.00 |
| 12/12/2009 | DML | Review properties Cntrl 88/91 per Max email 12/11 request. Reviewed appraisal appraisal dated June 9, 2009, and related schedules from Debtor. Emailed recommendations to Max et al. | 0.90  | 315.00 |
|            | DML | Investigate and research Santa Rosa real estate market data, trends and relevant information in preparation of top 25 properties site visit. Research and review top 25 property locations via Google Earth and online programs. | 1.20  | 420.00 |
|            | DML | Investigate and identify assemblages of properties in top 25 based on location and use of mitigation credits on property control #s 200 - 204.            | 0.60  | 210.00 |
|            | NML | Share Point site structuring and uploading of initial documents including court documents, articles, team planning docs and all active work papers and schedules. | 2.40  | 600.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 10 of 91

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                                                                                                            | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/12/2009 | JRM | Review and respnd to emails regarding due diligence trip to Santa Rosa                                                                                                                                                      | 0.30  | 148.50   |
| 12/14/2009 | SJG | Read and write emails correspondence regarding projections and financial analyses                                                                                                                                          | 0.40  | 220.00   |
|            | DML | Draft review and analysis of properties 707 Bellevue Ave. & 2960 Stony Point Rd. and email draft to Jay and Max.                                                                                                            | 0.50  | 175.00   |
|            | DML | Email to Tux copy of review and analysis of properties 707 Bellevue Ave. & 2960 Stony Point Rd.                                                                                                                             | 0.10  | 35.00    |
|            | NML | Prep detailed meeting agenda for site visits to take place between 12-15 and 12-18, and coordinate schedules of all participants including Jay Maddox, David Lauletta, and Nick Long from Kibel Green, and Clem Carinalli, Kevin Carinalli, and Arthur Ito | 0.90  | 225.00   |
|            | NML | Finalize detailed meeting agenda for site visits to take place between 12-15 and 12-18, and coordinate schedules of all participants including Jay Maddox, David Lauletta, and Nick Long from Kibel Green, and Clem Carinalli, Kevin Carinalli, and Arthur Ito | 0.40  | 100.00   |
| 12/15/2009 | SJG | Read and write emails correspondence regarding projections and financial analyses                                                                                                                                          | 0.30  | 165.00   |
|            | DML | Meeting with Clem Carinalli and Art Ito to review and properties and related entities.                                                                                                                                      | 3.20  | 1,120.00 |
|            | DML | Email Max on regarding Carinalli/707 Bellevue Ave. & 2960 Stony Poi                                                                                                                                                         | 0.20  | 70.00    |
|            | DML | Meeting with Clem Carinalli and Arthur Ito to review and discuss agenda for the week.                                                                                                                                       | 0.40  | 140.00   |
|            | DML | Travel to Santa Rosa from Los Angeles.                                                                                                                                                                                      | 2.80  | 980.00   |
|            | DML | Discussion with Art Ito and review of bankruptcy filing documents and amendments to Schedules A to J in Debtors bankruptcy binder.                                                                                          | 0.60  | 210.00   |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 11
of 91
**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                                                                                                          | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/15/2009 | DML | Meeting with Kevin Carinalli to review status and priority of due diligence items request.  Agreed upon properties to be visited on 12/16/09.                                                                                                                                                  | 0.40  | 140.00   |
|            | NML | Meeting at Debtors' Santa Rosa office.  Attendees include: David Lauletta, Jay Maddox, and Nicholas Long of Kibel Green; and Clem Carinalli, Kevin Carinalli, and Arthur Ito, Debtor, Debtors' son, and Debtors' Financial Advisor.  Initial greeting, review agenda items, discuss due diligence requests and strategies, and work through debtors' plan progress. | 3.60  | 900.00   |
|            | NML | Travel to Santa Rosa from Irvine for site visits and Debtor meetings.  Time is half of actual time.                                                                                                                                                                                           | 2.80  | 700.00   |
|            | JRM | Travel from LA to Santa Rosa for due diligence meetings with Debtor                                                                                                                                                                                                                           | 2.00  | 990.00   |
|            | JRM | Meetings with Debtor, Arthur Ito and Dave Lauletta & Nick Long of KGI to review status of bankruptcy reorganization plan, finances and operations of Sonoma Mortgage Investment Corp controlled by Debtor                                                                                      | 3.30  | 1,633.50 |
| 12/16/2009 | SJG | Read and write emails regarding projections and financial analysis                                                                                                                                                                                                                           | 0.70  | 385.00   |
|            | SJG | Read and write emails correspondence regarding projections and financial analyses                                                                                                                                                                                                            | 0.60  | 330.00   |
|            | DML | Meeting with Tux to review and analysis of notes from site visit of top 25 properties.                                                                                                                                                                                                        | 1.40  | 490.00   |
|            | DML | Various meetings with Kevin and Clem regarding investigation of SMIC and CARCO.  Discussed and reviewed staffing and payroll.                                                                                                                                                                 | 0.60  | 210.00   |
|            | DML | Meeting with Jay and Nick to plan priorities and critical areas to be covered during the day with Debtor.                                                                                                                                                                                     | 0.50  | 175.00   |
|            | DML | Properties site visits with Kevin Carinalli.  Toured and discussed approximately 20 land properties of the top 25 properties.   Drove on several properties to view condition, improvements and rental housing.                                                                               | 3.20  | 1,120.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 12
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                                                                                             | Hours | Amount   |
|------------|-----|--|-------|----------|

| 12/16/2009 | DML | Reconcile and draft schedule of actual properties tax payments (233 properties) versus previously recommended amount for payment. Drafted and updated reconciliation summary. | 1.30 | 455.00 |
| | NML | Meeting at Debtors' Santa Rosa office to review SMIC. Attendees include: Jay Maddox, and Nicholas Long of Kibel Green; and Clem Carinalli, and Arthur Ito, Debtor and Debtors' Financial Advisor. Discuss due diligence requests and strategies, obtained an understanding of company function and financial performance and reviewed Debtor owned notes per on a file by file basis. | 2.30 | 575.00 |
| | NML | Detail review of SMIC provided documents.  Create and initiate tests of loan portfolio for completeness, full disclosure, and compliance with applicable laws and debtor described company policies.  Reviewed the company trial balance, cash account, and summary of over 250 loan files currently serviced by SMIC. | 2.40 | 600.00 |
| | NML | Commence SMIC testing.  Obtain third party title review and make selections of in force Trust Deeds recorded in the county record and trace back to Debtor schedules. Make selections from Debtor performing loan schedule and non performing loan schedule.  Obtain full file and review for completeness and tie to servicing fees and assure proper classification. | 3.40 | 850.00 |
| | JRM | Travel from Santa Rosa to LA following due diligence meetings with Debtor | 2.00 | 990.00 |
| | JRM | Review and discuss current status of due diligence inquiry and specific issues with respect to top 25 properties with Tux Tuxhorn. | 0.70 | 346.50 |
| | JRM | Meeting with Dave Lauletta and Nick Long to review additional data and information provided by Debtor regarding top 25 assets | 0.50 | 247.50 |
| | JRM | Meetings with Debtor and CPA Arthur Ito and Dave Lauletta & Nick Long of KGI to review Debtor notes receivable, as well as finances and operations of Sonoma Mortgage Investment Corp controlled by Debtor | 2.60 | 1,287.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 13
of 91
**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                                                                                                 | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/17/2009 | DML | Review of sample SMIC loan file, investor, Debtor guarantee and borrower documentation.  Discussion of Toni Matthais loan and issues with Nick.                                                                                                                                 | 0.80  | 280.00 |
|            | DML | Meet with Tux to review top 25 properties                                                                                                                                                                                                                                       | 1.40  | 490.00 |
|            | DML | Review of status of due diligence information and review of selected property documentation provided by Debtor on 16 CD's.  Various meetings at Debtor's office with Clem, Kevin and Art.                                                                                         | 1.90  | 665.00 |
|            | DML | Review, investigation, assess and preparation of top 25 property schedule for UCC meeting.                                                                                                                                                                                       | 2.20  | 770.00 |
|            | DML | Conference call with Jay, Matt and Nick to review outcome of UCC meeting.                                                                                                                                                                                                        | 0.40  | 140.00 |
|            | NML | Review hard copy files of 10 loans selected from investor testing for compliance.                                                                                                                                                                                                | 1.40  | 350.00 |
|            | NML | Meeting with Debtor and Arthur Ito, Debtors' Financial Advisor, along with David Lauletta of Kibel Green to review CARCO.  Came in mid meeting.                                                                                                                                   | 0.20  | 50.00  |
|            | NML | Continue SMIC testing.  Obtain third party title review and make selections of in force Trust Deeds recorded in the county record and trace back to Debtor schedules.  Make selections from Debtor performing loan schedule and non performing loan schedule.  Obtain full file and review for completeness and tie to servicing fees and assure proper classification. | 2.90  | 725.00 |
|            | NML | Updated SMIC summary for second round of documents and TB received from Toni Matthais, Debtors employee at SMIC.                                                                                                                                                                  | 0.40  | 100.00 |
|            | NML | Sort SMIC provided documents and analyze for top investors.  Obtain 20 top investor portfolio summaries and review for common names per UCC meeting follow up.  Compile list of top investors and cross check with outstanding loans to determine top debtor for each investor exercising sufficient professional skepticism. | 1.50  | 375.00 |

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                           | Hours | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/18/2009 | DML | Email follow-up with John regarding 3422 Santa Rosa property                                                                              | 0.20  | 70.00  |
|            | DML | Travel from Santa Rosa to LA                                                                                                               | 2.40  | 840.00 |
|            | DML | Conference call with Art Ito regarding estimated income tax loss carry forward schedule, CARCO spread sheet and identify properties to be abandon & listed. | 0.40  | 140.00 |
|            | DML | Call with Tux to review top 25 properties.  Individual property discussions of preliminary investigations from site visits and Tux local knowledge. | 0.90  | 315.00 |
|            | DML | Meeting with Jay regarding status of Carinalli assignments and follow-up.                                                                  | 0.40  | 140.00 |
|            | NML | Create Property document index and upload Cds received from Kevin Carinalli, related to top 25 property analysis.                          | 0.60  | 150.00 |
|            | NML | Travel to Irvine from Santa Rosa after site visits and Debtor meetings.  Time is half of actual time.                                     | 2.40  | 600.00 |
|            | JRM | Meeting with Dave Lauletta to discuss diligence findings from Santa Rosa trip and recommended further investigation.                      | 0.50  | 247.50 |
| 12/21/2009 | DML | Conference call with Jay Maddox and Tuxhorn regarding status of case, contract and priority of property analysis.                         | 0.40  | 140.00 |
|            | DML | Email Art Ito, Debtor Financial Advisor, regarding information requests and explanation to Sales and Transfer Schedule.                   | 0.30  | 105.00 |
|            | DML | Meeting with Jay Maddox and Nick Long regarding status and planning of Carinalli case.  Reviewed schedule and  status of property information requests.  Reviewed deliverables for 1/7/10 UCC meeting, properties to abandon and strategy of SMIC. | 0.90  | 315.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 15 of 91

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                          | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|--------|
| 12/21/2009 | DML | Review of inventory of client and KGI SharePoint documents and work schedule.                            | 0.20  | 70.00  |
|            | DML | Conference call with Tuxhorn, regarding Todd Road land, status of mitigation approval and proposal to abandon. | 0.40  | 140.00 |
|            | NML | Review due diligence material and findings from due diligence trip                                       | 1.40  | 350.00 |
|            | NML | Meeting with James Maddox and David Lauletta regarding SMIC findings and Top 25 Property Progress.       | 0.90  | 225.00 |
|            | NML | Call with Tuxhorn regarding sharepoint                                                                   | 0.20  | 50.00  |
|            | NML | Categorize due diligence items received on Top 25 Properties.  Upload to sharepoint and recorded on tracking list. | 2.20  | 550.00 |
|            | JRM | Meeting with David Lauletta and Nick Long to discuss results of Dec-15 to Dec-17 due diligence meetings with Carinalli team and next steps | 0.90  | 445.50 |
|            | JRM | Call with Tux Tuxhorn, David Lauletta and Nick Long to discuss results of Dec-15 to Dec-17 due diligence meetings with Carinalli team and next steps | 0.40  | 198.00 |
| 12/22/2009 | DML | Review and inventory documents received from Debtor to date.  Email to Nick Long regarding document inventory. | 0.60  | 210.00 |
|            | NML | Upload, classify and review due diligence documents for Top 25 Properties.                               | 1.20  | 300.00 |
| 12/23/2009 | DML | Email Eric Woodstrom, UCC member, property tax payment detail and reconciliation.                        | 0.40  | 140.00 |
|            | NML | Received a call from Debtor, Clem Carinalli, to discuss memo and doc prep progress.                      | 0.90  | 225.00 |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 16
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                      | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/23/2009 | NML | Conf call with Clem Carinalli, Debtor, Kevin Carinalli, Debtor's son, and Arthur Ito, Debtors' financial advisor to discuss progress on Debtor provided documents and plan for refocusing of efforts. | 0.20 | 50.00 |
|            | NML | Update document inventory list, compile progress memo and email debtor to explain missing documents. Additionally, propose a plan to help debtor refocus resources for maximum results. | 1.40 | 350.00 |
|            | JRM | Review data and information on Sonoma Mortgage; draft and send email to UCC legal counsel regarding issues to be addressed. | 1.30 | 643.50 |
| 12/28/2009 | SJG | Review debtor financial data | 1.10 | 605.00 |
|            | NML | Sharpoint configuration for Tux Tuxhorn and Debtor. | 0.30 | 75.00 |
| 12/29/2009 | SJG | Review debtor financial data | 0.40 | 220.00 |
| 1/4/2010   | SJG | Review debtor financial data | 0.60 | 330.00 |
|            | DML | Review of Share Point Debtor documents, status current filings per web site and inventory of client information requested. | 0.60 | 210.00 |
|            | NML | Review Carinalli legal site for updated documents and sync items with internal share point site. | 0.80 | 200.00 |
| 1/5/2010   | MDC | Call with J. Maddox, D. Lauletta, A. Ito to discuss financial modeling assumptions | 0.50 | |
|            | MDC | Call with Art Ito on structure of Plan (not on for entire call) | 0.30 | 148.50 |
|            | MDC | Call with J. Maddox, D. Lauletta, N. Long, M. Litvak, and J. Fiero to discuss plan for UCC call and agenda items | 1.20 | |
|            | MDC | Call with Pachulski in preparation for creditor's committee meeting; discussion of Sonoma Mtg., Carco, potential POR structures | 1.20 | 594.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 17
of 91
**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/5/2010 | SJG | Review debtor financial data | 0.40 | 220.00 |
| | DML | Team meeting with J. Maddox and N. Long regarding status, planning and preparation for UCC 01/07/10 meeting. | 0.80 | 280.00 |
| | DML | Review and discussion with TuxHorn regarding properties selected for presentation at UCC meeting 1/7/10, and email correspondence. | 0.30 | 105.00 |
| | DML | Conference call meeting with J. Maddox, M. Covington, and N. Long, Kibel Green along with Max Litvak and John Fiero, UCC Council, to discuss issues and agenda items for 1/7/10 UCC meeting. | 1.20 | 420.00 |
| | DML | Conference call meeting with Tuxhorn, to provide direction and feedback on properties 56, 60 & 89 to be presented and formatting of report at UCC 1/7/10 meeting. | 0.70 | 245.00 |
| | DML | Conference call meeting with J. Maddox, M. Covington, and N. Long, Kibel Green along with Art Ito, Debtor Advisor, to provide feedback on reorganization plan assumptions. | 0.50 | 175.00 |
| | DML | Review, assessment and analysis of case task management and work in-progress of deliverables to client in accordance with scope of services. | 1.00 | 350.00 |
| | NML | Jay Maddox, Matt Covington, and David Lauletta, Kibel Green along with Art Ito, Debtor Advisor, to provide feedback on debtor five year projection assumptions. | 0.50 | 125.00 |
| | NML | Jay Maddox, Matt Covington, and David Lauletta, Kibel Green along with Max Litvak and John Fiero, UCC Council, to discuss plan for up and coming UCC Call and Agenda items. | 1.20 | 300.00 |
| | NML | Call with Jon rose of Val Kris investments, owner of SoCal hard money lending business.  Discuss potential selling of SMIC loan pools and svc contracts. | 0.70 | 175.00 |

T-1105-1455

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                                                                                              | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/5/2010   | NML | Prepare data and information regarding action items for UCC meeting                                                                                                                                           | 1.10  | 275.00 |
|            | NML | Detailed review November 2009 monthly debtor stmt for cash compliance and variance explanations.  Includes initial schedule set and programming.                                                              | 2.50  | 625.00 |
|            | NML | Weekly team status and strategy meeting with David Lauletta, and Jay Maddox of Kibel Green.                                                                                                                   | 0.80  | 200.00 |
|            | JRM | Conference call with Max Litvak, David and Nick to review action items and agenda for UCC meeting                                                                                                             | 1.20  | 594.00 |
|            | JRM | Conference call with Art Ito, Matt Covington, Dave and Nick to discuss financial modeling assumptions                                                                                                         | 0.50  | 247.50 |
|            | JRM | Team meeting with David and Nick to review action items and agenda for UCC meeting                                                                                                                            | 0.80  | 396.00 |
|            | JRM | Conference call with Tuxhorn and David to review property information for UCC meeting                                                                                                                         | 0.70  | 346.50 |
| 1/6/2010   | DML | Draft, review and edit SMIC exhibits with N. Long  for UCC meeting 1/7/10.                                                                                                                                    | 0.40  | 140.00 |
|            | DML | Phone conversation with Eric Woodstrom (Chairman of UCC) and email confirming request of property debt service and property tax payment status schedule.                                                      | 0.40  | 140.00 |
|            | DML | Review, analysis, evaluate and draft presentation and exhibits of selected properties (56, 59 and 80) schedule for UCC meeting 1/7/10. Discuss and exchange several email drafts with Tuxhorn regarding schedules.  Draft disposition recommendations for selected properties (56, 59 and 80). | 2.80  | 980.00 |
|            | DML | Draft, review and edit with Tuxhorn map exhibit and property evaluation schedule for UCC meeting 1/7/10.                                                                                                      | 0.50  | 175.00 |
|            | DML | Conference call with J. Maddox and N. Long, Kibel Green to discuss UCC deliverables and progress on open items for UCC meeting on 1/7/10.                                                                      | 0.50  | 175.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 19 of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                              | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/6/2010   | DML | Draft and review agenda, exhibits and schedules for UCC meeting 1/7/10.                                                       | 1.80  | 630.00 |
|            | NML | Complete analysis of SMIC for UCC conf call open item.                                                                        | 0.70  | 175.00 |
|            | NML | Create Due Diligence graphics and updates for UCC conf call deliverables.                                                     | 0.60  | 150.00 |
|            | NML | Conf call with Jay Maddox and David Lauletta, Kibel Green to discuss UCC deliverables and progress on open items for meeting. | 0.50  | 125.00 |
|            | NML | Review UCC deliverables and incorporate review notes from Jay Maddox and David Lauletta, Kibel Green.                         | 0.50  | 125.00 |
|            | NML | Create SMIC graphics and updates for UCC conf call deliverables.                                                              | 1.50  | 375.00 |
|            | JRM | Conference call with David and Nick to finalize presentation materials and agenda for UCC meeting                            | 0.60  | 297.00 |
| 1/7/2010   | DML | Follow-up email to UCC members regarding CARCO investigation memo, and preparation of list of meeting follow-up tasks email to J. Maddox N. Long and M. Covington. | 0.60  | 210.00 |
|            | DML | Various emails exchanged with Art Ito regarding information request - DIP bank account and list of property with deferred debts service and delinquent property tax. | 0.40  | 140.00 |
|            | DML | Phone conversation with Tuxhorn regarding property information requests and uploading to Share Point site.                    | 0.20  | 70.00  |
|            | DML | Phone conversation with Tuxhorn regarding property #89 write-up reviewing mitigation requirements and value range.            | 0.50  | 175.00 |
| 1/8/2010   | SJG | Review debtor financial data                                                                                                 | 0.70  | 385.00 |
|            | DML | Conference call with Eric Woodstrom (Chairman UCC), J. Maddox and M. Covington regarding Kibel Green Inc. case priorities, asset category strategies and cost | 0.60  | 210.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 20
of 91
**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                           | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | benefit analysis of the level of professional fee expenditures.                                                                                                           |       |        |
| 1/8/2010   | DML | Prepared schedule of Napa Community Bank properties emailed to Eric Woodstrom (Chairman UCC), J. Maddox and M. Covington regarding disposition strategies and discussion. | 0.30  | 105.00 |
|            | NML | Review and respond to UCC Call follow up items.                                                                                                                           | 0.30  | 75.00  |
|            | NML | Review Art Ito, Debtor Financial Advisor, response to legal loan review requests. Review documents sent for 6 loans requested. Responded via email to request missing and incomplete items. | 0.40  | 100.00 |
|            | NML | Checkin documents on team Sharepoint site for Tux Tuxhorn, TuxCo, and David Lauletta, Kibel Green. Assist Tux with document storage and access to site for Top 25 Due diligence items. | 0.70  | 175.00 |
| 1/11/2010  | SJG | Review debtor financial data                                                                                                                                              | 0.60  | 330.00 |
|            | NML | Review UCC Conf Call Notes.  Follow up with Debtor and Art Ito, Debtor advisor on open items.                                                                            | 0.60  | 150.00 |
|            | JRM | Meeting with M. Covington to discuss concerns raised by Debtor regarding UCC decision to discontinue funding operations of Sonoma Mortgage, and to discuss current status of other projects | 0.30  | 148.50 |
|            | JRM | Call from Clem Carinalli to discuss concerns regarding UCC decision not to continue funding Sonoma Mortgage.                                                             | 0.30  | 148.50 |
| 1/12/2010  | SJG | Review debtor financial data                                                                                                                                              | 0.40  | 220.00 |
|            | DML | Conference call with N. Long to review prioritization of Art Ito (Debtor Financial Advisor).                                                                             | 0.20  | 70.00  |
|            | DML | Revisions, additions and financial modeling of liquidation analysis under several variables including distribution timing (short, mid and long-term), and valuations ranges (low, moderate and high). | 2.70  | 945.00 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**of 91**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/12/2010 | DML | Conference call with Tuxhorn, regarding issues on Top 25 properties and mitigation land narrative schedule. | 0.70 | 245.00 |
| | DML | Revisions, additions and financial modeling for profession fee presentation and preliminary liquidation analysis under several variables including distribution timing (short, mid and long-term), and valuations ranges (low, moderate and high). | 2.50 | 875.00 |
| | NML | Call with David Lauletta, Kibel Green, to address reprioritization of Art Ito, Debtor Advisor. | 0.20 | 50.00 |
| | NML | Prepare and review UCC Snapshot Analysis for UCC Presentation scheduled for 1.14.10. | 0.60 | 150.00 |
| | JRM | Call with M. Litvak of Pachulski  to discuss debtor's concerns regarding UCC decision not to continue funding Sonoma Mortgage. | 0.30 | 148.50 |
| 1/13/2010 | MDC | Conference call in advance of UCC meeting | 1.00 | 495.00 |
| | MDC | Review of analysis to be presented in UCC meeting. | 0.50 | 247.50 |
| | SJG | Read and write emails, correspondence regarding projections and evaluations | 0.50 | 275.00 |
| | DML | Conference call with J. Maddox, M. Covington and N. Long review, analysis and preparation of Kibel Green scope and progress report per UCC request. | 1.20 | 420.00 |
| | DML | Review, analysis and schedule preparation of professional fees of Kibel Green scope and progress report. | 1.10 | 385.00 |
| | DML | Review, analysis and preparation of professional fees incurred by unsecured creditors and Debtor.  Reviewed professional fee invoices through December 31, 2009 for Arthur Ito, Meyer's Law Group and Pachulski Stang Ziehl & Jones LLP. | 2.60 | 910.00 |

Payable Upon Receipt.  Please Remit Payment To:
of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/13/2010 | DML | Conference call with Tuxhorn and review of 1/12/10 schedule of Top 25 Properties including narrative of outstanding issues. | 0.40 | 140.00 |
| | DML | Review of Tuxhorn draft of Top 25 Property schedule. | 0.70 | 245.00 |
| | DML | Review and revisions to evaluation of Top 25 Properties schedule. | 1.30 | 455.00 |
| | DML | Correspondence with Art Ito (Debtor Financial Advisor) email regarding review of information requested and provided. | 0.30 | 105.00 |
| | NML | Conf call with Jay Maddox, David Lauletta and Matt Covington, Kibel Green to discuss strategy for 1.14.10 UCC conf call deliverables. | 1.20 | 300.00 |
| | NML | Email correspondence with Art Ito, Debtor Financial Advisor, regarding UCC requested information on professional service fees. | 0.30 | 75.00 |
| | NML | Prep of 1.14.10 UCC meeting deliverables. | 0.80 | 200.00 |
| | NML | Preparation and review of UCC conf call deliverable schedules for liquidation analysis. | 0.70 | 175.00 |
| | JRM | Call with D. Lauletta to discuss status of top 25 property evaluations and other activities. | 0.30 | 148.50 |
| 1/14/2010 | MDC | Conference call with J. Maddox and D. Lauletta to prepare for UCC meeting | 0.50 | |
| | DML | Conference call with J. Maddox and M. Covington review of presentation material and discussion of issues. | 0.50 | 175.00 |
| | DML | Review and preparation information and material for Unsecured Creditors Meeting. | 0.60 | 210.00 |
| | NML | Prep and review of 1.14.10 UCC meeting deliverables around professional fees and work progress. | 0.60 | 150.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 23
Payable Upon Receipt.  Please Remit Payment To: of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/14/2010 | JRM | Conference call with M. Covington and D. Lauletta to prepare for UCC meeting | 0.50 | |
| 1/15/2010 | DML | Conference call with Art Ito (Debtor Financial Advisor) regarding distribution of draft reorg. plan and status of certain information requested. | 0.20 | 70.00 |
| | NML | Administration of Share Point Site and correspondence with Arthur Ito, Debtors Financial Advisor regarding Share Point Uploads by Debtor. | 0.30 | 75.00 |
| | NML | Review debtors' draft term sheet sent via email by Art Ito, Debtors' Financial Advisor. | 0.60 | 150.00 |
| | NML | Analysis of 90 SFR and development of sales strategy. | 0.50 | 125.00 |
| | NML | Development of asset sales analysis tools to be used to review debtors proposed asset sales. | 1.10 | 275.00 |
| 1/16/2010 | JRM | Review Debtor's draft Plan term sheet and financial projections and prepare comments regarding same | 1.20 | 594.00 |
| 1/17/2010 | DML | Telephone conference call with Arthur Ito, regarding Top 25 properties information and estimated values. | 0.50 | 175.00 |
| | DML | Reviewing draft reorganization Plan document and schedules prepared by Debtor. | 0.60 | 210.00 |
| 1/18/2010 | SJG | Review debtor plan and analyses | 0.60 | 330.00 |
| | DML | Telephone conference call with N. Long and J. Maddox, regarding Debtor draft Plan issues with terms, schedules and proposed changes. | 1.10 | 385.00 |
| | NML | Telephone conference call with David Lauletta and Jay Maddox, regarding Debtor draft plan issues with terms, schedules and proposed changes. | 1.10 | 275.00 |
| | NML | Review debtor draft term sheet provided by Art Ito. | 0.40 | 100.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 24
**Payable Upon Receipt.  Please Remit Payment To:**
of 91
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                               | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/18/2010  | NML | Telephone conference call with Art Ito, regarding plan backup schedules and information.                                                                       | 0.10  | 25.00  |
|            | JRM | Conference call with D. Lauletta and N. Long to review Debtor's draft Plan term sheet and financial projections and comments regarding same                    | 1.10  | 544.50 |
| 1/19/2010  | MDC | Meeting with Jay to review Plan Term Sheet                                                                                                                     | 0.50  | 247.50 |
|            | MDC | Review of financial model as respects treatment of UCC                                                                                                         | 0.50  | 247.50 |
|            | SJG | Review debtor plan and analyses                                                                                                                                | 0.40  | 220.00 |
|            | SJG | Read and write emails correspondence regarding projections and evalusation                                                                                     | 0.40  | 220.00 |
|            | DML | Telephone conference call with N. Long and J. Maddox, regarding Kibel Green presentation content regarding summary analysis, comments and summary points.       | 0.50  | 175.00 |
|            | DML | Review of list employees/consultants working for estate prepared by Debtor.   Forwarded schedule to Maxim Litvak and John Fiero, Unsecured Creditors council.   | 0.20  | 70.00  |
|            | DML | Telephone conference call with N. Long, regarding revisions, content and valuations on Top 25 Properties Estimated Valuation schedule.                          | 0.20  | 70.00  |
|            | DML | Review and analysis draft reorganization Plan document and schedules prepared by Debtor.  Preparation of questions and proposed changes to plan for January 21, 2010 UCC & Debtor meeting. | 0.40  | 140.00 |
|            | DML | Telephone conference call with N. Long, regarding final review of presentation Top 25 Properties Estimated Valuation schedule.  Reviewed each of the 25 properties values and compared to latest Debtor schedule of property valuation and Tuxhorn estimated valuations. | 1.50  | 525.00 |
|            | DML | Preparation, review and dissemination of Top 25 Properties schedules for review by J. Maddox, M. Covington, N. Long and Tuxhorn.                               | 0.30  | 105.00 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                                  | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/19/2010  | DML | Review and revise Kibel Green presentation content regarding  Debtor Plan and drafting summary points.                                                                                                            | 0.40  | 140.00 |
|            | DML | Telephone conference call with N. Long, Jay Maddox, Matt Covington, and Tux Tuxhorn to review Top 25 Value ranges proposed by TuxCo and comparison to values and timing used in Debtor draft plan.   Reviewed each of the 25 properties values and compared to latest Debtor schedule of property valuation and Tuxhorn estimated valuations. | 1.20  | 420.00 |
|            | NML | Telephone conference call with D. Lauletta, regarding final review of presentation Top 25 Property Estimated Valuation schedules.  Reviewed each of the Top 25 Properties Values and compared to latest Debtor schedule of property valuation and Tuxhorn estimated values. | 1.50  | 375.00 |
|            | NML | Preparation of UCC Presentation Deliverables including Top 25 Estimated Valuation Summary and modeling of Kibel Values applied to debtor plan and summary schedule preparation. | 1.30  | 325.00 |
|            | NML | Tie out debtor plan and term sheet to backup provided by Art Ito. | 1.60  | 400.00 |
|            | NML | Review changes on Top 25 Estimated Value analysis sent by Tuxco and incorporation into UCC Summary Deliverables. | 0.50  | 125.00 |
|            | NML | Telephone conference call with D. Laulleta and Jay Maddox, regarding Kibel Green presentation content regarding summary analysis, comments and summary points. | 0.50  | 125.00 |
|            | NML | Telephone conference call with David Lauletta, Jay Maddox, Matt Covington and Tux Tuxhorn regarding TuxCo recommended values for Top 25 Properties and comparison of Debtor Values in Plan. | 1.20  | 300.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 26
Payable Upon Receipt.  Please Remit Payment To:
of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/19/2010  | NML | Working conference call with M. Tuxhorn to adjust and understand top 25 values provided by TuxCo and incorporation in debtor plan analysis. | 0.90  | 225.00 |
|            | NML | Telephone conference call with D. Laulleta, regarding revisions, content and valuations on top 25 property estimated valuation schedule. | 0.20  | 50.00  |
|            | NML | Draft UCC presentation summary deliverable of Top 25 Property Estimated Valuations. | 0.90  | 225.00 |
|            | JRM | Meeting with M. Covington to review draft plan | 0.50  |        |
|            | JRM | Draft and revise  powerpoint presentation summarizing KGI's preliminary findings re: Debtor's draft Plan for presentation to UCC. | 0.80  | 396.00 |
|            | JRM | Conference call with D. Lauletta and N. Long re: KGI presentation to UCC re: Debtor's draft Plan and financial projections -- summary of preliminary analysis and conclusions | 0.50  | 247.50 |
|            | JRM | Conference call with D. Lauletta, N. Long and Tux Tuxhorn to review comparison of  KGI evaluations of top 25 properties to Debtor's Plan. | 1.20  |        |
| 1/20/2010  | DML | Telephone conference call with J. Maddox, Maxim Litvak and John Fiero, Unsecured Creditors council, regarding final review of Kibel Green findings and presentation material for January 21, 2010 Debtor Plan presentation. | 0.80  | 280.00 |
|            | DML | Meeting with J. Maddox and Tux Tuxhorn regarding Debtor Plan information and discussions of issues on Mitigation land properties. Discussions on issues regarding Debtor material for January 21, 2010 Debtor Plan presentation. | 0.40  | 140.00 |
|            | NML | Tie out final UCC Presentation to Top 25 Valuation Schedules, Kibel Model and Debtor Plan provided by Art Ito. | 0.50  | 125.00 |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 27

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/20/2010 | NML | Conf call with Art Ito regarding math irregularities in Debtor Plan schedules. | 0.20 | 50.00 |
| | NML | Continue development of KGI financial roll up model structure for property by property analysis. | 0.80 | 200.00 |
| 1/21/2010 | NML | Continue development of KGI financial roll up model for debtor plan optimization and property by property analysis. | 0.90 | 225.00 |
| | NML | Review debtor plan tax calculation, review of 15 property sample. | 0.70 | 175.00 |
| 1/22/2010 | MDC | Debrief J. Maddox on meeting with Debtor and discussion of Debtor's stated rationales in plan and next steps for the UCC. | 0.60 | |
| | JRM | Meeting with M. Covington to discuss results of meeting with debtor | 0.60 | |
| 1/25/2010 | DML | Exchange of email correspondence with Eric Woodstrom.  Sent Property Detail Schedules Supporting Plan Exhibits and explanation to detail schedule. | 0.30 | 105.00 |
| | DML | Telephone conference call with Tux Tuxhorn, regarding issues on selection of properties to be listed.  Review of properties to be abandoned and selection criteria. | 0.40 | 140.00 |
| | NML | Review pre-petition transaction article and add names and events to review list. | 0.40 | 100.00 |
| 1/26/2010 | MDC | Call w/PSZJ on restructuring issues, POR, question list for Debtor. | 0.90 | 445.50 |
| | MDC | Transaction meeting with JM, DL and SJG.  Review of analysis and data and ways to deliver maximum value to the UCC | 1.20 | 594.00 |
| | MDC | Transaction meeting with JM, DL and SJG.  Review of analysis and data and ways to deliver maximum value to the UCC.  Unbilled portion.  Only billed part of time. | 0.80 | |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 28
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/26/2010 | SJG | Review debtor plan and analyses | 0.40 | 220.00 |
| | SJG | Read and write emails correspondence regarding projections and evaluations | 0.40 | 220.00 |
| | SJG | Meeting with Matt Covington, Jay Maddox, David Lauletta, and Nick Long regarding issues on Debtor Plan, strategies on alternative plan as base-line comparison, tax strategies and other related case matters. | 1.20 | 660.00 |
| | DML | Meeting with Matt Covington and Jay Maddox regarding Debtor Plan, present valuation impact and selection of discounted interest rates. | 0.90 | 315.00 |
| | DML | Meeting with Steve Green, Matt Covington, Jay Maddox and Nick Long regarding issues on Debtor Plan, strategies on alternative plan as base-line comparison, tax strategies and other related case matters. | 1.20 | 420.00 |
| | DML | Conference call with Eric Woodstrom and Jay Maddox regarding issues with Debtor Plan and discussion of Kibel Green evaluation of Plan,  Discussed alternative plans, valuations and attributes.  Reviewed valuations of Top 25 properties on a property-by-property basis. Scheduled weekly status meetings on Monday 10:00 am with Eric Woodstrom and Kibel Green. | 1.20 | 420.00 |
| | NML | Meeting with J. Maddox, S. Green, D. Lauletta and M. Covington to review findings and planning team strategy and approach to review of debtor's plan. | 1.20 | 300.00 |
| | NML | Review and upload of top 25 property due diligence docs provided for by client and database management. | 1.50 | 375.00 |
| | JRM | Conference call with E. Woodstrom and  D. Lauletta to discuss KGI evaluation Debtor's proposed plan and strategy, property-by-property review KGI vs. Debtor valuations of Top 25 properties | 1.20 | 594.00 |

T-1105-1455

Payable Upon Receipt.  Please Remit Payment To:
of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                                             | Hours | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/26/2010  | JRM | Conference call with M. Covingtion, J. Fiero and M. Litvak to discuss KGI evaluation Debtor's proposed plan and strategy, and suggest activities and projects. | 0.90  | 445.50 |
|            | JRM | Team meeting with S. Green, M. Covington, D. Lauletta and N.Long to discuss Debtor's proposed plan and strategy, outline next steps and suggested activities and projects to be recommended to the UCC. | 1.20  | 594.00 |
| 1/27/2010  | DML | Reviewed schedules of suggested properties to abandon and list for sale properties received from Tux Tuxhorn. Reviewed notes from Debtor plan presentation emails from Art Ito. | 0.30  | 105.00 |
|            | DML | Conference call with Tux Tuxhorn regarding adding narrative recommendations to each abandon and for sale property, and request for  supporting documents on top 25 property sales comparisons. | 0.60  | 210.00 |
|            | NML | Provide review comments and questions to Art Ito on Debtor Draft Plan. | 0.90  | 225.00 |
|            | NML | Draft team meeting memo regarding review plan and strategy. | 0.70  | 175.00 |
|            | JRM | Review and respond to emails, review 1/26 team meeting notes. | 0.50  | 247.50 |
| 1/28/2010  | NML | Review and upload top 25 property due diligence docs provided by debtor and database management and organization.  Organize Sharepoint for third party viewing and completeness. | 2.30  | 575.00 |
|            | NML | Review and upload CARCO and SMIC due diligence docs provided by debtor and database management and organization.  Organize Sharepoint for third party viewing and completeness. | 2.10  | 525.00 |
|            | NML | Review draft cover letter to UCC prepared by J. Maddox. | 0.20  | 50.00  |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 30
Payable Upon Receipt.  Please Remit Payment To:   of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                              | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|-------|--------|
| 1/29/2010  | SJG | Read and write emails correspondence regarding projections and evaluations                   | 0.40  | 220.00 |
|            | NML | Review tax impacted properties tab per debtor plan and provide comments.                     | 0.70  | 175.00 |
|            | NML | Review Top 25 Due Diligence docs provided by debtor.                                         | 0.20  | 50.00  |
|            | NML | Research relevant tax issues associated with debtor plan and document.                       | 0.60  | 150.00 |
|            | NML | Property by property valuations of SFR portfolio and documentation of third valuation sources.  90 properties evaluated. | 3.30  | 825.00 |
| 2/1/2010   | SJG | Review and write emails, correspondence regarding projections and evaluations                | 0.30  | 165.00 |
|            | SJG | Review KGI projects and activities and suggest changes                                       | 0.50  | 275.00 |
|            | DML | Review list of properties to be abandon with Nick Long for criteria to be included in financial modeling. | 0.40  | 140.00 |
|            | DML | Reviewing and up-loading schedules and documents to centralized document storage on Share Point site. | 0.50  | 175.00 |
|            | DML | Preliminary review of select properties (37) to be abandon proposed by Debtor.               | 0.60  | 210.00 |
|            | NML | Correspondence with Tux Tuxhorn  on single family residential valuation anomalies.           | 0.20  | 50.00  |
|            | NML | Analyze results of 90 single family residential valuations.                                  | 0.90  | 225.00 |
|            | NML | Upload workpapers from D. Lauletta to Sharepoint and Dbase mgmt.                             | 0.20  | 50.00  |
|            | NML | Review asset abandonment schedule and provide comments.  Approx 70 assets.                   | 0.90  | 225.00 |

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                                              | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/1/2010   | NML | Call with D. Lauletta regarding asset abandonment and tax strategy recommendations.                                                                                                                                          | 0.40  | 100.00 |
|            | JRM | Review and respond to email correspondence regarding debtor's plan                                                                                                                                                           | 0.40  | 198.00 |
| 2/2/2010   | SJG | Review and write emails, correspondence regarding projections and evaluations                                                                                                                                                | 0.40  | 220.00 |
|            | DML | Exchange of email correspondence with Jay Maddox, Maxim Litvak, John Fierro regarding various items including US Trustee request for 4-year look back on pre-petition transactions.                                            | 0.20  | 70.00  |
|            | DML | Telephone conference call with Art Ito, regarding status of Debtor Plan questions responses and tax specialist Jay Crom, CPA.                                                                                                 | 0.30  | 105.00 |
|            | DML | Revisions and additions of properties to be abandon. Evaluate and assess additional 38 properties.                                                                                                                           | 2.20  | 770.00 |
|            | NML | Conf call with J. Maddox, A. Ito, J. Crom, Debtor Tax Advisor, M. Meyers, J. Fiero, M. Livtak, and C. Carinalli regarding addition and introduction to tax advisor and to review items of concern from UCC on tax issues.     | 1.00  | 250.00 |
|            | NML | Documentation of meeting notes on Conf call with J. Maddox, A. Ito, J. Crom, Debtor Tax Advisor, M. Meyers, J. Fiero, M. Livtak, and C. Carinalli regarding addition and introduction to tax advisor and to review items of concern from UCC on tax issues.  Sent to all UCC related parties. | 0.70  | 175.00 |
|            | NML | Preparation of SFR short sale/bulk sale analysis and recommendations.                                                                                                                                                        | 1.40  | 350.00 |
|            | NML | Update dbase and sharepoint for Carinalli documents.                                                                                                                                                                         | 0.40  | 100.00 |
|            | NML | Call with Art Ito regarding tax issues.                                                                                                                                                                                      | 0.20  | 50.00  |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 32
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                              | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/2/2010   | JRM | Call with D. Lauletta to discuss consolidation roll-up model and response to Debtor's proposed plan.          | 0.30  | 148.50 |
|            | JRM | Call with Debtor, Debtor's counsel, Debtor's tax advisor J. Crom, M. Litvak, J. Fiero and N. Long to discuss tax issues and strategy | 1.00  | 495.00 |
|            | JRM | Review and respond to emails from professionals regarding strategy and status of deliverables for responding to Debtor's proposed plan. | 0.60  | 297.00 |
| 2/3/2010   | MDC | Review of recent documents and correspondence, including summary from tax call                               | 0.40  | 198.00 |
|            | DML | Portfolio valuation assessment and analysis work to estimate KGI valuation within sale of 1-2 years on approximately 10 properties. | 0.60  | 210.00 |
|            | DML | Portfolio valuation assessment and analysis work to estimate KGI valuation for sale within 1-2 years on approximately  35 properties. | 1.90  | 665.00 |
|            | DML | Review and discussion regarding Insurance General Liability of portfolio with Josh Johnson, insurance broker, and Jay Maddox. | 0.20  | 70.00  |
|            | DML | Portfolio valuation assessment and analysis work to estimate KGI valuation for sale within 1-2 years on approximately  20 properties. | 1.50  | 525.00 |
|            | JRM | Review financial analysis and data in support of response to Debtor's proposed plan.                         | 0.80  | 396.00 |
|            | JRM | Review proposed general liability insurance renewal for Debtor, calls with Josh Johnson (insurance broker) and D. Lauletta regarding same. | 0.50  | 247.50 |
| 2/4/2010   | SJG | Review KGI projects and activities and suggest changes                                                       | 0.50  | 275.00 |
|            | DML | Telephone conference call with Nick Long, regarding financial modeling, additions, time frames and revisions to assumptions. | 0.40  | 140.00 |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 33
of 91
**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/4/2010 | DML | Portfolio valuation assessment and analysis work to estimate KGI valuation for sale within 1-2 years on approximately 10 properties. | 0.40 | 140.00 |
| | DML | Telephone conference call with Nick Long, regarding financial modeling of revised plan,  assumptions and growth tables. | 1.10 | 385.00 |
| | NML | Call with D. Lauletta regarding portfolio optimization programming assumptions and structure. | 1.10 | 275.00 |
| | NML | Call with D. Lauletta regarding roll up model assumptions and structure. | 0.40 | 100.00 |
| | NML | Development of portfolio optimization model for 233 heterogeneous assets to allow for roll up and summary of specific valuations and assumptions. | 0.60 | 150.00 |
| | NML | Research IRS Publication 908 Regarding bankruptcy tax accounting. | 0.70 | 175.00 |
| | NML | Revise SFR valuations for new assumptions. | 0.30 | 75.00 |
| | NML | Review of full portfolio valuation analysis. | 0.30 | 75.00 |
| | JRM | Call with M. Litvak and M. Covington to discuss response to Debtor's term sheet, case strategy and KGI deliverables | 0.50 | 247.50 |
| | JRM | Call with T. Tuxhorn to discuss projects and status of deliverables in preparation for upcoming UCC presentation | 0.50 | 247.50 |
| | JRM | Call with D. Lauletta to discuss projects and status of deliverables in preparation for upcoming UCC presentation | 0.30 | 148.50 |
| 2/5/2010 | SJG | Review and write emails, correspondence regarding projections and evaluations | 0.40 | 220.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 34
Payable Upon Receipt.  Please Remit Payment To:        of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                                                                                               | Hours | Amount   |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 2/5/2010   | DML | Telephone conference call with Tux Tuxhorn, regarding estimated valuations on approximately 19 properties.                                                                                                     | 0.30  | 105.00   |
|            | DML | Comparison and analysis of proposed abandon properties lists including Debtor list of 36 properties versus Tux Tuxhorn list of 62 and KGI initial list of 75 properties.                                        | 1.40  | 490.00   |
|            | DML | Telephone conference call with Nick Long, regarding financial modeling of revised plan, assumptions and various comparisons including to Debtor values (mod/low and KGI valuation).                              | 0.70  | 245.00   |
|            | DML | Portfolio valuation assessment and analysis work to estimate KGI valuation for sale within 1-2 years on properties #141- 233.  Research and preparation of asset category growth table for financial model.  Email valuations and growth tables to Nick Long. | 3.30  | 1,155.00 |
|            | NML | Development of portfolio optimization model for 233 heterogeneous assets to allow for roll up and summary of specific valuations and assumptions.  Development of macros for optimization and property decision model for an individual assessment of 233 assets. | 7.30  | 1,825.00 |
|            | NML | Call with D. Lauletta regarding questions and comments on roll up model draft.                                                                                                                                 | 0.60  | 150.00   |
|            | NML | Development of roll up financial model tax calculations.                                                                                                                                                       | 1.30  | 325.00   |
|            | JRM | Review financial roll up model and recommended sell/abandon criteria                                                                                                                                           | 0.80  | 396.00   |
| 2/6/2010   | DML | Telephone conference call with Nick Long regarding financial modeling summary content and potential results.                                                                                                   | 0.20  | 70.00    |
|            | DML | Revision and review of 19 properties fair market valuations based on comments and notes from Tuxhorn. Documentation of individual property description comments.                                                | 3.50  | 1,225.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 35 of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                     | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/6/2010   | DML | Telephone conference call with Nick Long, regarding financial modeling supporting detail and summary format.                                                                                         | 0.30  | 105.00 |
|            | DML | Telephone conference call with Nick Long and Jay Maddox regarding financial modeling supporting detail and summary format.  Review, discussion and selection of assumptions including discount rates, growth rates, interest rates and other related financial assumptions. | 0.80  | 280.00 |
|            | NML | Call with D. Lauletta on UCC presentation format.                                                                                                                                                   | 0.30  | 75.00  |
|            | NML | Call with D. Lauletta on model summary.                                                                                                                                                             | 0.20  | 50.00  |
|            | NML | Call with D. Lauletta and J. Maddox on Roll Up Model Review and assumptions.                                                                                                                        | 0.80  | 200.00 |
|            | NML | Development of portfolio optimization model for 233 heterogeneous assets to allow for roll up and summary of specific valuations and assumptions. Adjust assumptions and growth tables and test flow through. | 1.20  | 300.00 |
| 2/7/2010   | DML | Telephone conference call with Nick Long regarding changes to roll-up financial model results and disposition strategy for marginal performing properties.                                          | 0.40  | 140.00 |
|            | DML | Telephone conference call with Nick Long and Jay Maddox regarding results of  financial modeling and confirm action items for UCC meeting.                                                          | 1.30  | 455.00 |
|            | DML | Preparation, analysis and comparison of selected properties to abandon selected by Debtor versus Kibel Green and Tuxhorn.                                                                            | 1.60  | 560.00 |
|            | NML | Conf call with D. Lauletta to adjust roll up model assumptions.                                                                                                                                     | 0.40  | 100.00 |
|            | NML | Quality control check of Roll Up Model on an asset by asset basis, 233 properties.  Development of list to be abandoned, short sold, or deed in lieu.                                                | 2.50  | 625.00 |

Payable Upon Receipt.  Please Remit Payment To:
of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/7/2010 | NML | Conf call with J. Maddox and D. Lauletta to review model results and confirm action plan for UCC meeting. | 1.30 | 325.00 |
| | JRM | Call with D. Lauletta and N. Long to review revisions of roll up financial model | 1.30 | 643.50 |
| 2/8/2010 | MDC | Review of term sheet revision and recent court filings | 0.40 | 198.00 |
| | MDC | Review of recommended properties to sell/foreclose | 0.50 | 247.50 |
| | SJG | Read and write various emails, correspondence regarding projections and data | 0.30 | 165.00 |
| | SJG | Review KGI projects and activities and suggest changes | 0.50 | 275.00 |
| | DML | Telephone conference call with Jay Maddox and Max Litvak regarding information to be reviewed at UCC meeting on 2/11/10. | 0.50 | 175.00 |
| | DML | Telephone conference call with Tux Tuxhorn regarding property valuations and comments on 115 properties. | 1.40 | 490.00 |
| | DML | Telephone conference call with Tux Tuxhorn regarding property valuations review strategy and criteria of selection of approximately 60 properties on abandon list. | 0.40 | 140.00 |
| | DML | Telephone conference call with Nick Long regarding follow-up items for UCC meeting on 2/11/10. | 0.30 | 105.00 |
| | DML | Telephone conference call with Eric Winstrom and Jay Maddox, regarding process for valuation of properties and review of selected properties on list of recommended properties to be abandon. Discussed material to present to UCC meeting on 2/11/10. | 1.00 | 350.00 |
| | DML | Preparation and format cover sheet, assumptions and list of properties to be abandon.  Emailed drafts to Jay Maddox, Nick Long and Matt Covington. | 0.70 | 245.00 |
| | NML | Compose tax email for UCC meeting. | 0.10 | 25.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 37
**Payable Upon Receipt.  Please Remit Payment To:** of 91

**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                              | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/8/2010   | NML | Call with D. Lauletta regarding follow up from 2/9 UCC Conf Call.                                             | 0.30  | 75.00  |
|            | NML | Development of list of properties to be listed in YR 1 & Yr 2.                                                | 0.40  | 100.00 |
|            | JRM | Call with E. Woodsman and D. Lauletta regarding KGI valuation, selection process                             | 1.00  |        |
|            | JRM | Call with D. Lauletta and M. Litvak to discuss outputs for upcoming UCC conference call.                      | 0.50  | 247.50 |
|            | JRM | Call with C. Carinalli to discuss renewal of umbrella liability coverage                                      | 0.20  | 99.00  |
| 2/9/2010   | MDC | Follow up on financial model and output w/J. Maddox, D. Lauletta and N. Long.                                 | 0.50  | 247.50 |
|            | SJG | Review materials to be presented to UCC                                                                       | 0.50  | 275.00 |
|            | DML | Telephone conference call with Nick Long, Jay Maddox, Matt Covington, Max Litvak and John Fiero regarding UCC meeting agenda items and responses to questions. | 1.40  | 490.00 |
|            | DML | Telephone conference call with Nick Long, Jay Maddox and Matt Covington regarding follow-up items for UCC meeting and revisions to reporting items. | 0.70  | 245.00 |
|            | DML | Preparation and format cover sheet, assumptions and list of properties to be sold in the first year and comparison to Debtor recommendations. | 0.60  | 210.00 |
|            | DML | Telephone conference call with Nick Long regarding review and finalize list of abandon properties and first year sale. | 0.70  | 245.00 |
|            | NML | Conf Call with D. Lauletta, J. Maddox, and M. Covington followup on regarding UCC meeting open items and adjustment from call with M. Livtek and J. Fiero.. | 0.70  | 175.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 38

**Payable Upon Receipt.  Please Remit Payment To:**
of 91
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                        | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 2/9/2010   | NML | Refine roll up model to account for changes and errors identified in review.  Finalize and quality control check Ver 4.6 and create summary report comparison roll ups. Review results property by property to check integrity. | 4.10  | 1,025.00 |
|            | NML | Conf Call with D. Lauletta to review and finalize abandon list and YR 1 sales list.                                                                                     | 0.70  | 175.00   |
|            | NML | Conf Call with D. Lauletta, J. Maddox, M. Covington, M. Livtek, J. Fiero regarding UCC meeting open items and questions.                                                 | 1.40  | 350.00   |
|            | JRM | Call with D. Lauletta, N. Long, M. Covington, M. Litvak and J. Fiero to discuss and review roll-up financial model and presentation outputs for 2/11 conference call with UCC | 0.70  |          |
|            | JRM | Call with C. Carinalli to discuss potential 3rd party acquisition of Sonoma Mortgage loan servicing operations                                                          | 0.30  | 148.50   |
|            | JRM | Follow up call with D. Lauletta, N. Long, and M. Covington to discuss presentation outputs for 2/11 conference call with UCC                                             | 0.70  | 346.50   |
|            | JRM | Review draft UCC presentation materials - comments to professionals regarding same                                                                                      | 0.80  | 396.00   |
|            | JRM | Call with D. Lauletta, N. Long, M. Covington, M. Litvak and J. Fiero to discuss and review roll-up financial model and presentation outputs for 2/11 conference call with UCC | 0.70  | 346.50   |
| 2/10/2010  | SJG | Read and write various emails, correspondence regarding projections and data                                                                                            | 0.50  | 275.00   |
|            | DML | Review and revisions to UCC presentation slides including range of recovery percentages and tables.                                                                     | 0.80  | 280.00   |
|            | DML | Review and revisions to UCC presentation information including content and comparison information between Debtor and Modified Plan.                                       | 0.40  | 140.00   |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 39
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                    | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/10/2010  | DML | Telephone conference call with Nick Long and Jay Maddox regarding revisions to UCC meeting presentation material and reports.                                                        | 0.60  | 210.00 |
|            | NML | Tie out and compare debtor ver 5.4 and address variance with KGI Model Ver 4.6.                                                                                                     | 1.00  | 250.00 |
|            | NML | Preparation of UCC presentation deliverables including summary reports, sales listing, abandonment listing, and comparison with debtor's plan.                                       | 2.90  | 725.00 |
|            | NML | Call with D. Lauletta and J. Maddox regarding fine tuning of UCC deliverables.                                                                                                      | 0.60  | 150.00 |
|            | NML | Prepare UCC presentation roll up and debtor comparison format and numbers.                                                                                                          | 1.40  | 350.00 |
|            | JRM | Ccall with D. Lauletta and N. Long to review draft presentation outputs for 2/11 conference call ith UCC                                                                             | 0.60  | 297.00 |
|            | JRM | Prepare drafts and finalize presentation outputs including preliminary summary comparison of projected recovery under Debtor's plan versus alternate proposed plan, in preparation for 2/11 conference call with UCC; send to UCC. | 1.50  | 742.50 |
| 2/11/2010  | DML | Telephone conference call with Nick Long, Jay Maddox, Matt Covington, Max Litvak and John Fiero regarding final agenda items to review and UCC meeting and areas of focus.           | 0.50  | 175.00 |
|            | DML | Exchange of email correspondence with Art Ito regarding property valuations, list of properties to sell in first year and list of properties to abandon by Kibel Green.              | 0.20  | 70.00  |
|            | DML | Exchange of email correspondence with Tux Tuxhorn regarding follow-up items and services to be provided.                                                                            | 0.20  | 70.00  |
|            | DML | Exchange of email correspondence with Art Ito regarding property valuations, list of properties to sell in first year and list of properties to abandon by Kibel Green.              | 0.20  | 70.00  |

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                                                  | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/11/2010  | DML | Telephone conference call with Tux Tuxhorn regarding UCC meeting information.                                                                                     | 0.90  | 315.00 |
|            | NML | Review on going bankruptcy press and documents.                                                                                                                  | 0.20  | 50.00  |
| 2/12/2010  | SJG | Review KGI projects and activities and suggest changes                                                                                                           | 0.50  | 275.00 |
|            | SJG | Read and write various emails, correspondence regarding projections and data                                                                                     | 0.40  | 220.00 |
|            | DML | Telephone conference call with Clem Carinalli, Art Ito and Tux Tuxhorn regarding finalizing list of properties to be abandon and to be sold in first year.  Reviewed and discussed disposition of approximately 140 properties. | 2.80  | 980.00 |
| 2/15/2010  | SJG | Review KGI projects and activities and suggest changes                                                                                                           | 0.50  | 275.00 |
|            | SJG | Read and write various emails and correspondence regarding projections and data                                                                                  | 0.30  | 165.00 |
|            | DML | Telephone conference call with Nick Long regarding Clem Carinalli comments on list of properties to sell or abandon in first year.                                | 0.40  | 140.00 |
|            | DML | Investigate Clem Carinalli comments on list of properties to sell or abandon in first year on approximately 22 properties.  Draft and review notes on KGI recommendation on disposition of properties. | 0.80  | 280.00 |
|            | NML | Carry through changes to abandon list from meeting with Debtor.                                                                                                   | 1.10  | 275.00 |
|            | NML | Carry through changes to Year 1 Sales list from meeting with Debtor.                                                                                              | 0.90  | 225.00 |
|            | NML | Call with D Lauletta RE follow up comments and changes to sales and abandon list from meeting with Debtor.                                                        | 0.40  | 100.00 |
| 2/16/2010  | SJG | Review materials to be presented to UCC                                                                                                                          | 0.50  | 275.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 41

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                       | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/16/2010  | DML | Review schedule of tax impacted property list (40 properties) and revisions to properties to sell (66) or abandon (72) in first year.  | 1.30  | 455.00 |
|            | NML | Refine Y1 sales and abandon items and carry through model ver 4.7.                                                                     | 0.70  | 175.00 |
|            | NML | Refine tax impact properties list and carry through model ver 4.7.                                                                     | 1.40  | 350.00 |
|            | JRM | Review lists of sell, abandon and tax impacted properties recommended by KGI as compared to Debtor's recommendations; emails regarding same | 1.20 | 594.00 |
| 2/17/2010  | DML | Review, update and revise Tux Tuxhorn scope of work and task schedule.  Emailed draft scope and schedule to Tux Tuxhorn.               | 0.60  | 210.00 |
|            | DML | Telephone conference call with Eric Woodstrom regarding proposed list of properties to be sold or abandon in first year and brief status of draft summary of comparison of modified plan versus Debtor plan. | 0.30 | 105.00 |
|            | DML | Revisions to properties to sell (66) or abandon (72) in first year and emailed draft schedule to John Fiero and Max Litvak for review. | 0.40  | 140.00 |
|            | DML | Exchange of email correspondence with Jay Maddox, John Fiero and Max Litvak regarding direction from Eric Windstorm.                   | 0.20  | 70.00  |
| 2/18/2010  | DML | Conference call with Clem Carinalli and Art Ito regarding review of revised list of properties to sell (66) or abandon (72) in first year. | 0.30 | 105.00 |
|            | DML | Telephone conference call with Nick Long regarding revisions to financial roll-up model version 4.7.                                   | 0.30  | 105.00 |
|            | DML | Telephone conference call with Jay Maddox regarding draft UCC agenda for 2/18/10 meeting.                                              | 0.20  | 70.00  |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 42

|            |     |                                                                                                                                                                        | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/18/2010  | DML | Telephone conference call with John Fiero, Max Litvak, Jay Maddox regarding draft UCC agenda items and discussion for 2/18/10 meeting.                                   | 0.90  | 315.00 |
|            | NML | Update model ver 4.7 and finalize UCC call deliverables and summary comparisons.                                                                                        | 1.60  | 400.00 |
|            | NML | Debtor plan variance analysis and summary preparation for UCC Conf Call.                                                                                                | 0.80  | 200.00 |
|            | NML | Call with D Lauletta regarding model revisions.                                                                                                                         | 0.50  | 125.00 |
|            | NML | Document Y1 sales and abandon discrepancies listing and update model ver 4.7.                                                                                           | 0.70  | 175.00 |
|            | JRM | Review and analyze third party written proposals to acquire SMIC operations procured by Debtor.                                                                         | 0.70  | 346.50 |
| 2/19/2010  | MDC | Review of emails, property abandonment strategy                                                                                                                         | 0.30  | 148.50 |
|            | DML | Preparation and revisions to summary schedules of overall disposition strategies on entire portfolio (233 properties) for financial model v. 4.7 various reports.        | 0.80  | 280.00 |
|            | DML | Revisions to properties to sell (66) or abandon (72) in first year and revised valuation schedules from financial model 4.7 and emailed schedules to Art Ito.  Revised disposition timing and valuations to be used in Debtor financial Plan model. | 1.20  | 420.00 |
|            | JRM | Conference call with T. Tuxhorn & D. Lauletta to discuss scope of work and deliverables                                                                                 | 0.50  | 247.50 |
| 2/22/2010  | SJG | Review KGI projects and activities and suggest changes                                                                                                                  | 0.50  |        |
|            | DML | Exchange of email correspondence with Art Ito regarding financial model assumptions and reviewed Debtor response to modified Plan term sheet.                            | 0.40  | 140.00 |
|            | DML | Prepared, reviewed and sent draft Summary schedule of property disposition with supporting detail schedule to Eric Woodstorm.                                            | 0.30  | 105.00 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                                                                                                                  | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/22/2010  | DML | Telephone conference call with Jay Maddox and Eric Winstrom regarding status and review of Property Disposition Summary. | 0.30  | 105.00 |
|            | NML | Email exchange and on numerous correspondence. | 0.50  | 125.00 |
|            | JRM | Review Top 25 presentation binder prepared by Tuxhorn | 0.80  | 396.00 |
| 2/23/2010  | DML | Reviewed, revised and circulated potential broker list to Jay Maddox, Nick Long and Tuxhorn. | 0.30  | 105.00 |
|            | DML | Research and prepare list of 69 properties not 100% owned by Carinalli circulated schedule with Jay Maddox and Nick Long for review and additions. | 0.40  | 140.00 |
|            | DML | Telephone conference call with Nick Long regarding UCC conference call deliverables and financial model changes. | 0.90  | 315.00 |
|            | DML | Telephone conference call with Jay Maddox regarding specific properties the estate is moving forward to list and anticipated timing, list of brokers and discussed RFP process, identify SMIC properties held in debtor's name and provide updated global property disposition summary based upon KGI recommended liquidation and estimated FMVs. | 0.60  | 210.00 |
|            | NML | Telephone conference call with David Lauletta regarding UCC conference call deliverables and model changes. | 0.90  | 225.00 |
|            | NML | Preparation of presentation deliverables for upcoming UCC conference call.  Includes development of property sales list, property abandon list, update model, cashflow summary and property category summary. | 2.40  | 600.00 |
|            | NML | Call with Coldwell banker broker regarding potential listings.  General inquiry. | 0.30  | 75.00  |
|            | JRM | Call with D. Lauletta to discuss properties to be listed and related process | 0.60  |        |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 44
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                                                                                                                                                                    | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/24/2010  | MDC | Review of insurance policies for potential monetization; review of emails                                                                                                                                                                                                                                                           | 0.30  | 148.50 |
|            | SJG | Read and write various emails and correspondence regarding projections and data                                                                                                                                                                                                                                                     | 0.50  | 275.00 |
|            | DML | Reviewed and revisions to UCC presentation material, prepared draft Agenda and emailed draft agenda to Max Litvak and John Fiero.                                                                                                                                                                                                    | 0.80  | 280.00 |
|            | DML | Prepared, reviewed and sent draft of Modified Plan highlights to Jay Maddox to be included in UCC presentation material.                                                                                                                                                                                                             | 0.90  | 315.00 |
|            | DML | Exchange of email correspondence with Art Ito regarding identifying properties with loans that are non recourse.                                                                                                                                                                                                                     | 0.30  | 105.00 |
|            | DML | Revised Broker list with Clem Carinalli additions and circulated with Jay Maddox and Nick Long for review.                                                                                                                                                                                                                          | 0.30  | 105.00 |
|            | DML | Reviewed and revisions to final UCC presentation material and exhibits including Comparison KGI Modified vs Debtor, Property Type Summary and Analysis, Revised list of properties to sell years 1-2, Revised list of properties to abandon years 1-2 and Carinalli Potential Broker List and Property ownership summary.              | 1.60  | 560.00 |
|            | DML | Review email from Debtor council (via John Fiero) request to suspend listing properties and selecting broker until Debtor Plan is approved.                                                                                                                                                                                          | 0.20  | 70.00  |
|            | DML | Telephone conference call with Jay Maddox and Nick Long regarding UCC presentation material revisions and content.                                                                                                                                                                                                                   | 0.30  | 105.00 |
|            | DML | Exchange of email correspondence with Clem Carinalli regarding updating broker list and proposal from Terry Tremblay.                                                                                                                                                                                                                | 0.40  | 140.00 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                           | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------|-------|--------|
| 2/24/2010  | DML | Reviewed and revisions to schedule Comparison of KGI Modified to Debtor Plan for presentation at UCC meeting. | 0.40  | 140.00 |
|            | NML | Prepare KGI property type summary in response to UCC questions from prior Call.  Verify property lists and tie out to model. | 0.70  | 175.00 |
|            | NML | Quality control review questions and revisions to UCC call deliverables. | 0.30  | 75.00  |
|            | NML | Revise KGI valuation numbers and format to tie out growth to cash flow summary. | 0.40  | 100.00 |
|            | NML | Revise and tie out years 1-2 abandon and sales lists post QC review. | 0.50  | 125.00 |
|            | NML | Telephone conference call with David Lauletta and Jay Maddox regarding UCC presentation material revisions and content. | 0.30  | 75.00  |
|            | NML | Update and cross check model 4.7 with debtor suggestions. | 0.50  | 125.00 |
|            | NML | Update broker list, call with Richard Warren, Prudential California re proposal listings and timing.  General inquiry. | 0.60  | 150.00 |
|            | NML | Tie out debtor plan against KGI modified plan for UCC Call deliverables. | 0.40  | 100.00 |
|            | NML | Prepare summary of revised plan for UCC conference call. | 0.60  | 150.00 |
|            | JRM | Review and finalize schedules and materials in preparation for UCC conference call on 2/25, distribute to UCC | 1.80  | 891.00 |
|            | JRM | Conference call with D. Lauletta and N. Long to review UCC presentation | 0.30  |        |

Payable Upon Receipt.  Please Remit Payment To:

**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                      | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/25/2010  | DML | Telephone conference call with John Fiero, Max Litvak, Jay Maddox and Nick Long regarding Pre-UCC conference call to review agenda. | 0.50  | 175.00 |
|            | DML | Prepared, reviewed and sent draft of Request for Proposal from brokers.                                                | 0.40  | 140.00 |
|            | NML | Compile UCC requested 1-2 yr property detail and summary.                                                              | 1.50  | 375.00 |
|            | NML | Revise property detail list for review comments from Jay Maddox.                                                       | 0.60  | 150.00 |
|            | NML | Telephone conference call with Jay Maddox, David Lauletta, Matt Covington, John Fiero and Max Litvak regarding pre-UCC conference call. | 0.50  | 125.00 |
|            | JRM | Call with N. Long to discuss UCC follow up on process for selecting brokers                                            | 0.30  | 148.50 |
|            | JRM | Conference call with M. Litvak, J. Fiero, M. Covington, D. Lauletta and N. Long to discuss agenda items for UCC conference call | 0.50  | 247.50 |
| 2/26/2010  | MDC | Read and review reports sent to UCC and backup materials                                                               | 0.80  | 396.00 |
|            | DML | Reviewed and revised draft of Request for Proposal from brokers.                                                       | 0.40  | 140.00 |
|            | DML | Assembled, reviewed and emailed various schedules to Eric Woodstrom including Property by Property analysis and 233 individual property financial projection reports. | 0.80  | 280.00 |
|            | DML | Telephone conference call with Art Ito regarding status of revised plan, additional tax loss strategy and potential use of liquidating trust entity. | 0.20  | 70.00  |
|            | DML | Telephone conference call with Nick Long regarding yr 1-2 abandon list requested by UCC and broker RFP format.         | 0.30  | 105.00 |

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                                   | Hours  | Amount      |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------|--------|-------------|
| 2/26/2010  | NML | Telephone conference call with David Lauletta regarding yr 1-2 abandon list requested by UCC and broker RFP format.                | 0.30   | 75.00       |
|            | NML | Abandon list modifications and supplemental report items preparation.                                                             | 0.60   | 150.00      |
|            | NML | Prepare email and RFP process instructions to debtor and forward to David Lauletta for review.                                    | 0.20   | 50.00       |
|            | NML | Revise broker RFP.                                                                                                                 | 0.60   | 150.00      |
|            | JRM | Review detailed draft outputs and provide input on materials to be sent to UCC chair E. Woodstrom per requests at UCC meeting      | 1.10   | 544.50      |

SUBTOTAL:                                                                            438.10    148,641.50]

040 - Case Administration

|            |     |                                                                                                                                              | Hours | Amount  |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|
| 11/18/2009 | MDC | Meeting with S. Green and J. Maddox of Kibel Green to review and develop project plan                                                         | 0.50  | 247.50  |
|            | SJG | Meeting with Jay, Matt to review and plan KGI projects                                                                                        | 0.50  | 275.00  |
|            | SJG | Telephone with Max, Matt and Jay to review all projects and prepare for UCC meeting                                                           | 0.50  |         |
|            | SJG | Meeting with Jay and Matt to review case                                                                                                      | 0.40  |         |
|            | JRM | Meeting with Steve Green & Matt Covington of Kibel Green to review and develop project plan                                                   | 0.50  | 247.50  |
|            | JRM | Telephone call with Tux Tuxhorn regarding proposed sub-contractor relationship with The Tuxhorn Company to provide real estate advisory services | 0.50  | 247.50  |
| 11/19/2009 | MDC | SJG, JM, MC meet to review project plan                                                                                                       | 0.50  | 247.50  |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 48
Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

|            |     |                                                                                                                           | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/19/2009 | SJG | Meeting with Jay, Matt to review and plan KGI projects                                                                      | 0.50  | 275.00 |
|            | JRM | Meeting with Steve Green & Matt Covington of Kibel Green to review and develop project plan                                 | 0.50  | 247.50 |
| 11/24/2009 | JRM | Project planning meeting with Tux Tuxhorn of The Tuxhorn Company                                                            | 1.20  | 594.00 |
| 11/25/2009 | SJG | Meeting with Jay Maddox to review and discuss project plan and scope of work.                                               | 0.30  | 165.00 |
|            | JRM | Meeting with Steve Green of KGI to review and discuss project plan and scope of work.                                       | 0.30  | 148.50 |
| 11/30/2009 | MDC | Meeting on case management with Jay Maddox and David Lauletta                                                               | 0.50  | 247.50 |
|            | DML | Meeting with James Maddox and Matt Covington to review, plan and discuss scope of engagement.                              | 1.40  | 490.00 |
|            | JRM | Meet with David Lauletta to discuss scope of work and project plan                                                          | 0.90  | 445.50 |
|            | JRM | Meeting with Matt Covington and David Lauletta to discuss project plan                                                      | 0.50  | 247.50 |
| 12/1/2009  | JRM | Meeting with Nick Long - KGI to discuss project planning and scope of work                                                  | 1.10  | 544.50 |
| 12/8/2009  | DML | Meeting with N. Long and J. Maddox.  Reviewing status, planning and delegating Carinalli assignment of responsibilities.   | 1.70  | 595.00 |
|            | NML | Further develop draft Team Workplan Schedule. Updated schedule for all deliverable categories and planned delivery time frames and tasks.  Scheduled site visits and provided an initial project plan. | 1.60  | 400.00 |
|            | NML | Team status meeting with J. Maddox and D. Lauletta to discuss project plan.                                                 | 1.70  | 425.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 49
of 91

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| | | | Hours | Amount |
| 12/8/2009 | JRM | Conference call with David Lauletta and Nick Long to plan agenda and activities for due diligence meetings with Debtor the week of December 14th | 0.70 | 346.50 |
| 12/9/2009 | SJG | Review and edit sub contract agreement with Tux | 0.50 | |
| | NML | Initial setup of sharepoint file sharing website | 1.10 | 275.00 |
| | NML | Prepare online Share Point Site creation order. | 0.40 | 100.00 |
| 12/11/2009 | SJG | Review and edit sub contract agreement with Tux | 0.30 | |
| 12/14/2009 | JRM | Call with Dave Lauletta and Nick Long to review agenda and prepare for meetings with Debtor in Santa Rosa | 0.60 | 297.00 |
| 12/17/2009 | DML | Meeting with Tuxhorn re: scope of work and deliverables | 1.50 | |
| 12/28/2009 | SJG | Review KGI projects and activities and suggest changes | 0.80 | 440.00 |
| 1/4/2010 | SJG | Review KGI projects and activities and suggest changes | 0.80 | 440.00 |
| 1/11/2010 | MDC | Conversation with J. Maddox, D. Lauletta on case management | 0.50 | 247.50 |
| | SJG | Review KGI projects and activities and suggest changes | 0.80 | 440.00 |
| 1/15/2010 | SJG | Review KGI projects and activities and suggest changes | 0.50 | 275.00 |
| 1/18/2010 | SJG | Review KGI projects and activities and suggest changes | 0.50 | 275.00 |
| 1/22/2010 | SJG | Review KGI projects and activities and suggest changes | 0.50 | 275.00 |
| 1/25/2010 | SJG | Review KGI projects and activities and suggest changes | 0.50 | 275.00 |
| 1/27/2010 | MDC | Revise letter to UCC | 0.40 | |
| 1/29/2010 | SJG | Review KGI projects and activities and suggest changes | 0.50 | 275.00 |
| 2/16/2010 | JRM | Review and respond to emails regarding T Tuxhorn scope of work and deliverables | 0.50 | |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 50
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/19/2010 | DML | Telephone conference call with Tux Tuxhorn and Jay Maddox regarding revised draft of scope of work and task schedule. | 0.90 | 315.00 |
| 2/22/2010 | DML | Telephone conference call with Tuxhorn regarding review of weekly work task schedule and priorities. | 0.50 | 175.00 |
| | JRM | Meet with D. Lauletta to discuss status of projects and outputs | 0.50 | 247.50 |
| 2/24/2010 | JRM | Provide input to team on overall case strategy, go-forward scope of work and deliverables | 0.80 | 396.00 |
| | | SUBTOTAL: | [29.70 | 11,184.50] |

### 060 - Emp./Fee Applications

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/16/2009 | MDC | Engagement letter drafting | 1.50 | 742.50 |
| 11/18/2009 | MDC | engagement letter drafting | 0.60 | 297.00 |
| 11/19/2009 | MDC | Revised engagement letter | 0.60 | 297.00 |
| 11/21/2009 | MDC | Revise engagement letter | 0.90 | 445.50 |
| 11/23/2009 | JRM | Prepare and review billing for week ended 11/20 | 0.50 | 247.50 |
| | JRM | Prepare draft sub-contractor agreement between KGI and The Tuxhorn Company | 0.70 | 346.50 |
| 11/24/2009 | MDC | Engagement letter revisions | 0.60 | 297.00 |
| 12/2/2009 | SJG | Review and edit sub contract agreement with Tux | 0.80 | |
| | JRM | Review and revise draft subcontractor agreement for Tuxhorn Company | 0.30 | |
| 12/4/2009 | SJG | Review and edit sub contract agreement with Tux | 0.30 | |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 51

**Payable Upon Receipt.  Please Remit Payment To:** of 91
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/4/2009 | JRM | Review and revise draft subcontractor agreement for Tuxhorn Company | 0.30 | |
| 12/8/2009 | SJG | Review and edit sub contract agreement with Tux | 0.40 | |
| | JRM | Meeting with Steve Green and Matt Covington to review KGI Engagement Letter | 0.70 | 346.50 |
| 12/9/2009 | MDC | Case administration/billing review discussion with J. Maddox and S. Green | 0.70 | 346.50 |
| | SJG | Review employment application and declaration | 0.70 | 385.00 |
| 12/10/2009 | JRM | Call with Max Litvak to discuss bankruptcy billing practices and procedures. | 0.30 | 148.50 |
| 12/11/2009 | SJG | Review employment application and declaration | 0.30 | 165.00 |
| | JRM | Review and respond to email correspondence relating to KGI employment application | 0.30 | 148.50 |
| 12/20/2009 | JRM | Review and analyze comments from Tuxhorn Company legal counsel on sub-contractor agreement. | 0.40 | |
| 12/21/2009 | JRM | Call with Tux Tuxhorn to discuss attorney comments on sub-contractor agreement | 0.20 | |
| | JRM | Call with Tux Tuxhorn to discuss bankruptcy billing procedures. | 0.60 | |
| 1/5/2010 | SJG | Review December invoice | 0.50 | 275.00 |
| 1/8/2010 | JRM | Conference call with Steve Green and Matt Covington to review December invoice | 0.20 | 99.00 |
| 1/11/2010 | JRM | Review and reconcile draft KGI invoice for month of Dec 2009. | 0.90 | 445.50 |
| | JRM | Finalize corrections to KGI invoice for month of Dec 2009. | 0.30 | 148.50 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 52
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/12/2010 | SJG | Review December invoice | 0.50 | 275.00 |
| | JRM | Review and revise Tuxhorn invoice for month of Dec 2009 including reconciliation to KGI draft invoice for Dec 2009. | 1.50 | |
| 1/19/2010 | SJG | Review December invoice | 0.50 | 275.00 |
| 1/20/2010 | JRM | Meeting with T. Tuxhorn to review changes to Tuxhorn's Dec invoice. | 0.50 | |
| 1/22/2010 | JRM | Review and finalize changes to KGIs  invoice for Dec 2009 and reconcile hours to Tuxhorn invoice. | 0.40 | |
| | JRM | Coordinate changes to Tuxhorn's invoice for Dec 2009 and reconcile hours to KGI invoice. | 0.80 | |
| 1/26/2010 | SJG | Review December invoice | 0.50 | 275.00 |
| 1/29/2010 | JRM | Review and reconcile Jan-10 month to date invoices for KGI | 0.50 | 247.50 |
| 2/19/2010 | SJG | Review January invoices | 0.50 | 275.00 |
| 2/20/2010 | JRM | Review and reconcile January 2010 invoices | 1.30 | 643.50 |
| 2/24/2010 | JRM | Review Tuxhorn revised January 2010 invoices | 1.30 | |
| | JRM | Review and reconcile KGI February 2010 month to date invoices | 1.40 | 693.00 |
| | | SUBTOTAL: | [23.30 | 7,865.00] |

#### 090 - Creditor Meeting

| | | | | |
|---|---|---|---|---|
| 11/12/2009 | MDC | Travel time to UCC meeting | 4.50 | |
| | MDC | UCC meeting with debtor | 2.50 | |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:** <span style="color:red">of 91</span>
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/12/2009 | JRM | Travel time to Unsecured Creditors Meeting | 4.50 | |
| | JRM | Meeting with Unsecured Creditors Committee, Debtor and Debtor's legal counsel | 2.50 | |
| 11/16/2009 | MDC | review of debtor's 90 day cash flow and detailed analysis of property by property spreadsheet in preparation for call with UCC | 2.10 | 1,039.50 |
| 11/18/2009 | MDC | Prepare for call with Pachulski and follow-up in preparation for UCC call | 0.90 | 445.50 |
| | MDC | call with Pachulski in preparation for UCC conference call | 0.70 | 346.50 |
| | SJG | Review materials and suggest changes for UCC meeting next day | 0.60 | 330.00 |
| | JRM | Review materials and prepare for UCC call on 11/19/09 | 0.80 | 396.00 |
| | JRM | Conference call with Steve Green & Matt Covington of Kibel Green and John Fiero & Max Litvak of Pachulski to prepare for UCC meeting | 0.70 | 346.50 |
| 11/19/2009 | MDC | UCC call and follow up to UCC call. | 1.10 | 544.50 |
| | JRM | UCC call and follow-up | 1.10 | 544.50 |
| | JRM | Prepare and send proposal to Unsecured Creditors Committee regarding proposed sub-contractor relationship with The Tuxhorn Company to provide real estate advisory services | 0.70 | 346.50 |
| 11/20/2009 | JRM | Review real estate data and information, prepare email to Unsecured Creditors Committee re: initial scope of work and projects | 0.80 | 396.00 |
| 11/25/2009 | SJG | Review materials and suggest changes for UCC upcoming meeting | 0.50 | 275.00 |

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                   | Hours | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/2/2009  | MDC | Calls to certain UCC members in advance of UCC meeting                                                             | 0.30  | 148.50   |
| 12/4/2009  | MDC | Call with M. Litvak and J. Fiero at Pachulski: in advance of UCC meeting                                           | 0.50  | 247.50   |
|            | JRM | Call with Max Litvak, David Lauletta and Matt Covington to prepare for 12/07 conference call with creditor's committee re: property tax payment issue and debtor's other agenda items | 0.50  | 247.50   |
| 12/5/2009  | DML | Reviewed draft UCC 12/7 Meeting agenda and provided comments to each of the agenda items.  Emailed to J. Maddox.   | 1.30  | 455.00   |
| 12/6/2009  | JRM | Draft presentation on property tax payment issue for Unsecured Creditors Committee meeting on December 7th, distribute to UCC | 1.60  | 792.00   |
| 12/7/2009  | MDC | UCC call                                                                                                          | 3.50  | 1,732.50 |
|            | DML | Unsecured Creditors Meeting Conference call. Presented Property Tax Payment report and addressed UCC questions and directives. | 3.50  | 1,225.00 |
|            | NML | UCC Conference Call to discuss property tax analysis findings and discuss cash collateral motion interpretations.  | 2.10  | 525.00   |
|            | JRM | Conference call on property tax payment issue with Unsecured Creditors Committee, Max Litvak and John Fiero of Pachulski, Debtor and Debtor's Counsel | 3.50  | 1,732.50 |
|            | JRM | Prepare and send email regarding revised property tax payments to Unsecured Creditors Committee                    | 0.30  | 148.50   |
| 12/16/2009 | DML | Draft Agenda for UCC Conference call and email to Jay.                                                             | 0.30  | 105.00   |
|            | DML | Call with UCC counsel to discuss UCC meeting agenda                                                                | 0.60  | 210.00   |

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/16/2009 | DML | Conference call with John, Max, Jay and Nick status of investigations of Carinalli entities and properties. Discussion of items to include on UCC Agenda. | 0.60 | 210.00 |
| | NML | Conf Call with Jay Maddox, David Lauletta and Nicholas Long of Kibel Green, and Max Livtak and John Fiero to discuss agenda items for the UCC meeting | 0.60 | 150.00 |
| | JRM | Call with UCC counsel to discuss UCC meeting agenda | 0.60 | 297.00 |
| | JRM | Review data and information and prepare and distribute agenda for telephonic meeting of unsecured creditors committee. | 0.40 | 198.00 |
| 12/17/2009 | MDC | Review materials to prepare for UCC conference call | 0.70 | 346.50 |
| | MDC | UCC call; follow-up discussion post-call | 1.40 | 693.00 |
| | DML | Conference call with UCC members, Jay, Matt, John, Max and Nick. | 1.40 | 490.00 |
| | NML | Conf call with UCC.  Attendees include Jay Maddox, David Lauletta, Matthew Covington of Kibel Green, and the entire UCC along with Max Livtak and John Fiero UCC Council. | 1.40 | 350.00 |
| | NML | Follow up on UCC Conf call comments from UCC with Jay Maddox, and David Lauletta | 0.40 | 100.00 |
| | JRM | Telephonic meeting of unsecured creditors committee to discuss preliminary due diligence findings and recommended further investigation. | 1.40 | 693.00 |
| 1/6/2010 | JRM | Review, revise and distribute to UCC presentation materials and agenda for UCC meeting | 0.40 | 198.00 |
| 1/7/2010 | MDC | Call with Pachulski to follow up to creditor's committee call. | 0.30 | 148.50 |
| | MDC | Creditor's Committee call; discussion of key issues | 1.70 | 841.50 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/7/2010 | DML | Review, preparation and distribution of material for UCC conference call meeting call 1/7/10. | 0.50 | 175.00 |
| | DML | Assessment and drafting of memo regarding CARCO Investments investigation.   Emailed memo to Max Litvak and John Fiero, UCC Council. | 0.70 | 245.00 |
| | DML | Participation and presentation of Agenda items for creditor committee conference call meeting on 1/7/10. | 1.80 | 630.00 |
| | NML | UCC Conf Call, brief attendance to check status. | 0.40 | 100.00 |
| | JRM | UCC conference call with Dave, Matt, Max and John | 1.70 | 841.50 |
| 1/8/2010 | MDC | Status update call with KGI and Committee Chair. | 0.60 | 297.00 |
| | JRM | Conference call with Eric Woodstrom Co-Chair of UCC, Dave, and Matt Covingtion to discuss project plan and status | 0.60 | 297.00 |
| 1/13/2010 | JRM | Finalize and distribute UCC meeting agenda and outputs. | 0.30 | 148.50 |
| | JRM | Call with D. Lauletta, M.  Covington and N. Long to discuss UCC meeting agenda and outputs. | 1.20 | 594.00 |
| 1/14/2010 | MDC | UCC weekly conference call | 1.40 | |
| | DML | Presentation and participation in conference call meeting for Unsecured Creditors Meeting. | 1.40 | 490.00 |
| | NML | UCC conference call with UCC members; UCC Counsel, Max Livtek and John Fiero; Kibel Green Representatives, David Lauletta, James Maddox, Matt Covington. | 1.20 | 300.00 |
| | JRM | UCC conference call. | 1.40 | 693.00 |
| 1/19/2010 | MDC | Review of presentation materials for UCC meeting. | 0.30 | 148.50 |
| | JRM | Finalize powerpoint presentation summarizing KGI's preliminary findings re: Debtor's draft Plan, and distribute to UCC. | 0.70 | 346.50 |

T-1105-1455

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/20/2010 | MDC | Call with UCC in advance of meeting with Debtor (did not stay on for entire call) | 0.60 | 297.00 |
| | MDC | Pre UCC meeting call with advisors | 0.60 | 297.00 |
| | DML | Travel time from office to LAX and flight to Santa Rosa. Charged 1/2 of actual time. | 1.20 | 420.00 |
| | DML | Telephone conference call with Unsecured Creditors Committee, J. Maddox, N. Long, Maxim Litvak and John Fiero regarding final review of Kibel Green findings and presentation material for January 21, 2010 Debtor Plan presentation. | 1.10 | 385.00 |
| | NML | Conf call with Unsecured Creditors Committee, J. Maddox, Max Litvak and John Fiero, regarding final review of Kibel Green findings and presentation material for January 21, 2010 Debtor Plan Presentation. | 1.10 | 275.00 |
| | JRM | Conference call with M. Litvak, J. Fiero, D. Lauletta, N. Long, and M. Covington to prepare for meeting with UCC and debtor. | 0.80 | 396.00 |
| | JRM | Conference call with UCC, M. Litvak, J. Fiero, D. Lauletta, N. Long, and M. Covington to review initial findings and prepare for meeting with Debtor on 1/21/2010. | 1.10 | 544.50 |
| | JRM | Meeting with D. Lauletta and T. Tuxhorn to review initial findings and prepare for meeting with Debtor on 1/21/2010. | 0.30 | 148.50 |
| | JRM | Travel to Santa Rosa for meeting with UCC and debtor. | 1.20 | 594.00 |
| 1/21/2010 | DML | Travel time flight from Santa Rosa to LAX and to office. Charged 1/2 of actual time. | 1.20 | 420.00 |
| | DML | Meeting with Debtor, Unsecured Creditors and Council for the presentation of the Debtor's Draft Reorganization Plan.  Participation in assessment, analysis, questioning and presentation of Kibel Green summary analysis and findings of plan terms. | 4.20 | 1,470.00 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 58

**Payable Upon Receipt.  Please Remit Payment To:**
**of 91**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                                                                                                                                                                                      | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 1/21/2010  | JRM | Meeting with UCC, Debtor and legal counsel to review and discuss Debtor's draft Reorganization Plan and financial projections; follow up meeting with UCC to discuss reaction to Debtor's presentation and go-forward strategy and next steps | 4.20  | 2,079.00 |
|            | JRM | Travel from Santa Rosa to Los Angeles                                                                                                                                                  | 1.20  | 594.00   |
| 2/1/2010   | JRM | Weekly status call with E. Woodstrom, Co-Chair of UCC                                                                                                                                  | 0.50  | 247.50   |
| 2/4/2010   | MDC | Call with J.Maddox and M. Litvak to discuss preparation from UCC meeting, presentation materials.                                                                                      | 0.60  | 297.00   |
|            | JRM | Calls / voice mail messages to individual UCC members to provide update on KGI progress                                                                                                | 0.50  | 247.50   |
| 2/8/2010   | JRM | Call with D. Lauletta and E. Woodstrom to review and discuss detailed list of abandon properties                                                                                       | 1.00  | 495.00   |
| 2/9/2010   | MDC | Pre-UCC call preparation:  review of assets slated for sale/foreclosure vs. debtor's estimate; term sheet discussion with PSZJ.                                                         | 1.00  | 495.00   |
| 2/10/2010  | MDC | Review and comment on presentation materials for meeting.                                                                                                                              | 0.50  | 247.50   |
| 2/11/2010  | DML | Presentation and participation in UCC telephone conference call with UCC committee members, Nick Long, Jay Maddox, Matt Covington, Max Litvak and John Fiero.                          | 0.60  | 210.00   |
|            | NML | Pre UCC Conf Call meeting with J. Maddox, D. Lauletta, M. Covington, J. Fiero, and M. Livtek to finalize agenda.                                                                        | 0.50  | 125.00   |
|            | NML | UCC Conf Call meeting with UCC, J. Maddox, D. Laulleta, M. Covington, J. Fiero, and M. Livtek.                                                                                          | 0.60  | 150.00   |
|            | JRM | UCC conference call.                                                                                                                                                                   | 1.00  | 495.00   |
|            | JRM | Call with D. Lauletta, N. Long, M. Litvak, and J. Fiero to finalize presentation agenda for UCC conference call.                                                                       | 0.30  | 148.50   |

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/16/2010 | JRM | Call with E. Woodstrom to discuss status of KGI outputs | 0.20 | 99.00 |
| 2/18/2010 | MDC | Call w/Pachulski in preparation for UCC call; discussion of asset sale/foreclosure mechanics | 0.80 | 396.00 |
| | DML | Telephone conference call with Creditors Committee to review status of UCC agenda items, responding to questions and discussion of related items. | 0.90 | 315.00 |
| | JRM | Conference call with UCC to discuss recommended sell and abandon properties, as well as 3rd party offers to acquire SMIC | 0.90 | 445.50 |
| | JRM | Discuss agenda items for UCC call including recommended sell and abandon properties, as well as 3rd party offers to acquire SMIC, with M. Litvak, D. Lauletta and M. Covington | 0.90 | 445.50 |
| | JRM | Review agenda items for UCC call with D. Lauletta | 0.20 | 99.00 |
| 2/22/2010 | JRM | Weekly call with E. Woodstrom and D. Lauletta to discuss status of projects | 0.30 | 148.50 |
| 2/23/2010 | JRM | Review draft schedules and materials in preparation for UCC conference call on 2/25 | 1.10 | 544.50 |
| 2/25/2010 | MDC | Meeting with J. Maddox, J. Fiero, M. Litvak in preparation for UCC call | 0.50 | 247.50 |
| | DML | Telephone conference call with UCC committee, John Fiero, Max Litvak, Jay Maddox and Nick Long. Reviewed, discussed and answered questions regarding Agenda items and related information. | 1.20 | 420.00 |
| | NML | Telephone conference call with UCC members Jay Maddox, David Lauletta, Matt Covington, John Fiero and Max Litvak. | 1.20 | 300.00 |
| | JRM | Conference call with UCC | 1.20 | 594.00 |
| | | SUBTOTAL: | [102.80 | 37,733.50] |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 60 of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### 100 - Plan and Disclosure

| Date | ID | Description | Hours | Amount |
|---|---|---|---|---|
| 1/25/2010 | SJG | Review debtor plan and analyses with J. Maddox | 0.60 | 330.00 |
|  | JRM | Review Debtor's proposed plan and financial projections, prepare detailed list of items requiring further investigation by KGI team. | 1.60 | 792.00 |
|  | JRM | Meeting with S. Green to discuss Debtor's proposed plan and strategy. | 0.60 | 297.00 |
| 1/26/2010 | MDC | Review of Debtor's financial model provided with Plan term sheet. | 0.50 | 247.50 |
| 1/27/2010 | MDC | Review of POR structure | 0.30 | 148.50 |
| 1/28/2010 | MDC | Review of Plan of Reorganization and Disclosure Statement in similar case | 1.00 |  |

SUBTOTAL:  [ 4.60    1,815.00]

For professional fees rendered    598.50  $207,239.50

Out-of-pocket expenses

Qty/Price

### Airline

| Date | ID | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 11/12/2009 | MDC | Airline - round trip LAX to Oakland | 1 / 322.20 | 322.20 |
|  | JRM | Airline Ticket - LAX to Oakland & Return - Meetings with Unsecured Creditors Committee at Hyatt Santa Rosa | 1 / 337.20 | 337.20 |
| 11/24/2009 | JRM | Airline - Oakland to LAX | 1 / 163.60 | 163.60 |

T-1105-1455

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 11/24/2009 | JRM | Airfare plus travel agent service fee for LAX to Santa Rosa for property inspections on 11/24/2009 | 1<br>197.60 | 197.60 |
| 12/15/2009 | DML | Airline round trip to Santa Rosa | 1<br>331.40 | 331.40 |
| | NML | Airline, One way LAX to STS on Southwest.  For Jay Maddox, David Lauletta and Nicholas Long of Kibel Green. | 1<br>460.80 | 460.80 |
| | NML | Airline round trip from LAX to STS | 1<br>167.35 | 167.35 |
| | JRM | Airline - Round trip airfare LAX to Santa Rosa (includes $32 travel agent fee and tax) | 1<br>363.20 | 363.20 |
| 12/18/2009 | NML | Bag charge | 1<br>15.00 | 15.00 |
| 1/20/2010 | DML | Round trip airline flight LAX to Santa Rosa Alaska/Horizon airlines. | 1<br>331.40 | 331.40 |
| | JRM | Airline - LAX to Santa Rosa and return (net of credit for previous unused ticket) | 1<br>278.80 | 278.80 |

SUBTOTAL:                                                                        [    2,968.55]

Car Rental

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 11/12/2009 | JRM | Car Rental - Oakland - Meetings with Unsecured Creditors Committee | 1<br>106.13 | 106.13 |
| 11/24/2009 | JRM | Car Rental - Santa Rosa to Oakland Airport - Property inspections 11/24/2009 | 1<br>102.96 | 102.96 |
| | JRM | Gas for rental car | 1<br>11.46 | 11.46 |
| 12/15/2009 | JRM | Car Rental - due diligence trip to Santa Rosa Dec 15 - Dec 18th. | 1<br>506.83 | 506.83 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 62
of 91
**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 12/15/2009 | JRM | Car Rental - Toll | 1 <br> 4.00 | 4.00 |
| | | **SUBTOTAL:** | [ | 731.38] |

Hotel

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 12/15/2009 | DML | Hotel 12/15 through 12/18 | 1 <br> 166.09 | 166.09 |
| | NML | Hotel Hyatt Vinyard Creek. | 1 <br> 361.17 | 361.17 |
| | JRM | Hotel - Hyatt Santa Rosa - due diligence meetings with Debtor and financial advisor | 1 <br> 131.86 | 131.86 |
| 1/20/2010 | DML | Hotel Hyatt Santa Rosa | 1 <br> 165.59 | 165.59 |
| | JRM | Hotel - Santa Rosa Hyatt Vineyard Creek | 1 <br> 190.99 | 190.99 |
| | | **SUBTOTAL:** | [ | 1,015.70] |

Meals

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 11/12/2009 | MDC | Meals -brk JM and MC | 1 <br> 19.67 | 19.67 |
| | MDC | Meals - lunch; JM and MC | 1 <br> 37.78 | 37.78 |
| | JRM | Oakland Airport - Meal - Meetings with Unsecured Creditors Committee | 1 <br> 12.71 | 12.71 |
| 12/15/2009 | DML | Dinner | 1 <br> 44.24 | 44.24 |

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 63
Payable Upon Receipt.  Please Remit Payment To:
of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 12/15/2009 | NML | Travel Meals: Breakfast | 1<br>7.25 | 7.25 |
| | JRM | Meals - San Jose due diligence meetings | 1<br>7.64 | 7.64 |
| | JRM | Meals - dinner w/ Dave Lauletta & Nick Long - Santa Rosa due diligence meetings | 1<br>151.81 | 151.81 |
| | JRM | Meals - lunch w/ Dave Lauletta & Nick Long - Santa Rosa due diligence meetings | 1<br>31.75 | 31.75 |
| 12/16/2009 | DML | Lunch with J. Maddox and N. Long - Santa Rosa due diligence meetings | 1<br>23.55 | 23.55 |
| | DML | Breakfast - Hotel | 1<br>11.35 | 11.35 |
| | NML | Breakfast at Hotel | 1<br>9.14 | 9.14 |
| | NML | Travel Dinner with David Lauletta, Kibel Green. Split Bill. | 1<br>43.60 | 43.60 |
| | JRM | Meals - Meeting w/ Tux Tuxhorn to discuss due diligence findings | 1<br>7.10 | 7.10 |
| | JRM | Meals - Santa Rosa due diligence meetings | 1<br>12.44 | 12.44 |
| 12/17/2009 | DML | Breakfast - Hotel | 1<br>9.79 | 9.79 |
| | DML | Lunch | 1<br>27.98 | 27.98 |
| | NML | Travel Meals: Breakfast | 1<br>9.14 | 9.14 |
| | NML | Travel Lunch | 1<br>7.46 | 7.46 |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 64
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 12/18/2009 | NML | Travel Meals: Breakfast | 1<br>8.23 | 8.23 |
| 1/20/2010 | DML | Meals lunch with J. Maddox | 1<br>39.87 | 39.87 |
| | DML | Dinner with J. Maddox in Santa Rosa. | 1<br>50.00 | 50.00 |
| | JRM | Santa Rosa - Dinner w/ D. Lauletta | 1<br>50.00 | 50.00 |

SUBTOTAL:                                                          [      622.50]

<u>Other</u>

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 11/12/2009 | MDC | Toll - Oakland to Santa Rosa | 1<br>4.00 | 4.00 |
| 11/27/2009 | KGI | Administrative cost per agreement - 10% over cost of The Tuxhorn Co., Inc. invoice # KG/CC 1001 | 1<br>240.46 | 240.46 |
| | KGI | Administrative cost - Invoice from The Tuxhorn Co., Inc. for consulting services | 1<br>2,404.60 | 2,404.60 |
| 12/30/2009 | KGI | Administrative cost - Invoice from The Tuxhorn Co., Inc. for consulting services | 1<br>21,690.00 | 21,690.00 |
| | KGI | Administrative cost per agreement - 10% over cost of The Tuxhorn Co., Inc. invoice | 1<br>2,169.00 | 2,169.00 |
| 1/29/2010 | KGI | Administrative cost - Invoice from The Tuxhorn Co., Inc. for consulting services | 1<br>19,455.00 | 19,455.00 |
| | KGI | Administrative cost per agreement - 10% over cost of The Tuxhorn Co., Inc. invoice | 1<br>1,945.50 | 1,945.50 |
| 2/26/2010 | KGI | Administrative cost - invoices from the Tuxhorn Co., Inc. for consulting services. Periods 1/16/10 through 1/29/10 and 1/30/10 through 2/26/10. | 1<br>44,555.98 | 44,555.98 |

Case: 09-12986    Doc# 277-3    Filed: 04/02/10    Entered: 04/02/10 19:01:40    Page 65

**Payable Upon Receipt.  Please Remit Payment To:** of 91
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 2/26/2010 | KGI | Administrative cost per agreement - 10% over cost of The Tuxhorn Co., Inc. invoices. Periods 1/16/10 through 1/29/10 and 1/30/10 through 2/26/10. | 1<br>4,455.59 | 4,455.59 |

SUBTOTAL:                                                                                        [   96,920.13]

<u>Overnight Mail</u>

| 12/18/2009 | KGI | Overnight Mail/Messengers | 1<br>21.37 | 21.37 |
| 1/29/2010 | KGI | Overnight Mail/Messengers | 1<br>22.19 | 22.19 |
| 2/19/2010 | KGI | Overnight Mail/Messengers | 1<br>24.80 | 24.80 |
|  | KGI | Overnight Mail/Messengers | 1<br>22.30 | 22.30 |

SUBTOTAL:                                                                                        [      90.66]

<u>Parking</u>

| 11/12/2009 | MDC | Parking - LAX | 1<br>23.93 | 23.93 |
|  | JRM | Parking - LAX - Meetings with Unsecured Creditors Committee | 1<br>30.00 | 30.00 |
| 12/15/2009 | JRM | Parking - LAX - due diligence meetings in Santa Rosa | 1<br>43.06 | 43.06 |
|  | JRM | Parking | 1<br>2.25 | 2.25 |
| 12/16/2009 | DML | Public Parking for Debtor office | 1<br>8.00 | 8.00 |

T-1105-1455

Case: 09-12986   Doc# 277-3   Filed: 04/02/10   Entered: 04/02/10 19:01:40   Page 66
of 91

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

|            |     |                               | Qty/Price | Amount      |
|------------|-----|-------------------------------|-----------|-------------|
| 12/17/2009 | DML | Public Parking Debtors Office | 1<br>8.00 | 8.00        |
| 12/18/2009 | DML | LAX Parking 12/15-12/18       | 1<br>50.85 | 50.85      |
|            | NML | 3+ days LAX Terminal Parking  | 1<br>95.00 | 95.00      |
| 1/20/2010  | DML | Parking LAX.                  | 1<br>60.00 | 60.00      |
|            | JRM | Santa Rosa Trip - LAX parking | 1<br>46.06 | 46.06      |
|            |     | SUBTOTAL:                     |           | [    367.15] |

Telephone

|            |     |                               | Qty/Price | Amount       |
|------------|-----|-------------------------------|-----------|--------------|
| 12/16/2009 | NML | Hotel Internet connection     | 1<br>9.99 | 9.99        |
| 1/8/2010   | KGI | Telephone - conference calls  | 1<br>122.10 | 122.10    |
| 2/12/2010  | KGI | Telephone                     | 1<br>115.44 | 115.44    |
|            |     | SUBTOTAL:                     |           | [    247.53] |
|            |     | Total expenses                |           | $102,963.60  |
|            |     | Total amount of this bill     |           | $310,203.10  |

Case: 09-12986    Doc# 277-3    Filed: 04/02/10    Entered: 04/02/10 19:01:40    Page 67
Payable Upon Receipt.  Please Remit Payment To:
of 91
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

# The Tuxhorn Co., Inc.
### P.O. Box 11128
### Santa Rosa, CA  95406

### December 1, 2009

**Invoice #:  KG/CC 1001**

**TO:  Kibel Green, Inc.**
     **Attn:  James Maddox**
     **2001 Wilshire Blvd.**
     **Suite 420**
     **Santa Monica, CA  90403**

**RE:  Clement C. & Ann Marie Carinalli**
     **Creditors Committee Representation**

**Statement of Professional Services Rendered Through**    **11-27-2009**

**Task Code 30 - Business Analysis**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/24/2009 | MLT | Review property list and plan drive-by trip to sample Carinalli properties.  Visit multiple property with Jay Maddox -  properties debtor shows with large equity | 1.6 | $150 | $240.00 |
| 11/26/2009 | EAT | Search property tax records, parcel maps, property profiles for top 25 equity parcels | 2.6 | $150 | $390.00 |
| 11/27/2009 | MLT | Review list and summarize potential environmantal and political issues by site | 2.2 | $150 | $330.00 |
| 11/27/2009 | EAT | Search property tax records, parcel maps, property profiles for top 25 equity parcels | 2.1 | $150 | $315.00 |
| | | **Task Code Total** | **8.5** | | **$1,275.00** |

**Task Code 40 - Case Administration**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/24/2009 | MLT | Discuss engagement & administration with J. Maddox | 1.2 | $150 | $180.00 |
| 11/25/2009 | MLT | Discuss Caseload & scope of work with F. Bailey & B. Tuxhorn | 1.2 | $150 | $180.00 |
| 11/25/2009 | MLT | Draft scope of work for Kibel | 1.3 | $150 | $195.00 |
| 11/25/2009 | EAT | Discuss Caseload & scope of work with F. Bailey & M.Tuxhorn | 1.2 | $150 | $180.00 |
| 11/25/2009 | FMB | Discuss Caseload and scope of work with M. Tuxhorn & B.Tuxhorn | 1.2 | $150 | $180.00 |
| | | **Task Code Total** | **6.1** | | **$915.00** |

**Expense Summary**

| | | | |
|---|---|---|---|
| Reproduction Expenses | 369 | $0.20 | **$73.80** |
| Mileage | 256 | $0.55 | **$140.80** |

**INVOICE TOTAL**                                    **$2,404.60**

# The Tuxhorn Co., Inc.
### P.O. Box 11128
### Santa Rosa, CA  95406

1-Dec-09

**Invoice #:  KG/CC 1001**

TO:  **Kibel Green, Inc.**
    **Attn:  James Maddox**
    **2001 Wilshire Blvd.**
    **Suite 420**
    **Santa Monica, CA  90403**

RE:  **Clement C. & Ann Marie Carinalli**
    **Creditors Committee Representation**

## Statement of Professional Services Rendered Through    01-01-2010

**PROFESSIONAL SUMMARY**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MLT | Melvin L. Tuxhorn | | 107.6 | $150 | $16,140.00 |
| FMB | Forrest M. Bailey | | 12.2 | $150 | $1,830.00 |
| EAT | Elizabeth A. Tuxhorn | | 24.8 | $150 | $3,720.00 |
| | TOTAL | | 144.6 | | $21,690.00 |

**PROFESSIONAL FEES**

**Task Code 10 - Asset  Analysis & Disposition**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2009 | MLT | Review 707 Bellevue on request of stay | 0.8 | $150 | $120.00 |
| | | **Task Code 10 Total** | **0.8** | | **$120.00** |

**Task Code 30 - Business Analysis**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2009 | EAT | Onsite visit to No.Cty. Parcels, take photos, Cloverdale, Geyserville, Santa Rosa, Windsor of properties on schedule A | 4.2 | $150 | $630.00 |
| 11/28/2009 | MLT | Planning and onsite visit to So. And West Cty. Sites on Top 25 properties list, includes SR Ave., West, Scenic Ave., Llano, Sebastopol, College Ave. to get firmilarized with properties on schedule A | 6.6 | $150 | $990.00 |
| 11/29/2009 | EAT | Run property profiles and parcel maps for top 25 prop. Including ownership, AP#'s in county data base | 2.8 | $150 | $420.00 |
| 11/29/2009 | MLT | Research location of Golf/Petaluma Hill Rd.(no address no a/p #) | 1.8 | $150 | $270.00 |
| 11/29/2009 | MLT | Meet w/Harry Bosworth and discuss water system capacity in Geyserville | 0.5 | $150 | $75.00 |
| 11/29/2009 | MLT | Meet w/Pardee (Geyserville) to discuss traffic count and gas sation logistics | 0.7 | $150 | $105.00 |
| 11/29/2009 | MLT | Plan, locate and onsite visit in Santa Rosa including additional schedule A properties-5th St., Mendocino Ave., San Miquel, Fulton | 3.3 | $150 | $495.00 |
| 11/30/2009 | MLT | Contact Stewart Title Co. to discuss obtaining Prelims | 0.3 | $150 | $45.00 |
| 11/30/2009 | MLT | Meet with Art Ito and go over details of 233 Carinalli properties.  Discuss details, formulas, and various internal working of the Schedule A Ver. 1.0 spreadsheets | 5.2 | $150 | $780.00 |
| 11/30/2009 | MLT | Phone Conversation with C. Carinalli, intro | 0.3 | $150 | $45.00 |
| 11/30/2009 | MLT | Phone conversation with Art Ito, sch A | 0.3 | $150 | $45.00 |
| 11/30/2009 | MLT | Meeting with C. Carinalli and A. Ito, sch A | 1.8 | $150 | $270.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/2009 | EAT | Meet w/F.Bailey and M. Tuxhorn to discuss site visits and plan an approach to property valuations of 233 properties | 0.7 | $150 | $105.00 |
| 11/30/2009 | MLT | Conference call with D.Lauletta & J. Maddox, top 25 | 1.1 | $150 | $165.00 |
| 11/30/2009 | MLT | Meet w/ B.Tuxhorn & F. Bailey to discuss parameters of comps | 0.7 | $150 | $105.00 |
| 11/30/2009 | FMB | Discuss parameters for comps and review Sched. A Ver 1.0 with M.Tuxhorn & B.Tuxhorn | 0.7 | $150 | $105.00 |
| 12/1/2009 | MLT | Organize and Classify 200+ properties by characteristics for property tax discussion | 4.8 | $150 | $720.00 |
| 12/1/2009 | MLT | Research issues related to property #215 | 1.3 | $150 | $195.00 |
| 12/1/2009 | MLT | Research issues related to mitigation sites #200,201,202,204 | 1.3 | $150 | $195.00 |
| 12/1/2009 | MLT | Research Geyserville water and traffic issues | 0.6 | $150 | $90.00 |
| 12/1/2009 | MLT | Research property #91, Cloverdale as it relates to the General Plan map | 0.8 | $150 | $120.00 |
| 12/1/2009 | MLT | Conference call with D.Lauletta, J. Maddox regarding property taxes and priorities | 0.8 | $150 | $120.00 |
| 12/1/2009 | MLT | Review property schedules prior to conference call | 0.4 | $150 | $60.00 |
| 12/1/2009 | EAT | Research top 25 equity properties from list, download parcel maps and property detail reports from Sonoma County website | 2.3 | $150 | $345.00 |
| 12/2/2009 | MLT | Meet w/B.Tuxhorn & F.Bailey regarding property categories and property segregation | 0.4 | $150 | $60.00 |
| 12/2/2009 | FMB | Meet w/B.Tuxhorn & T.Tuxhorn regarding property categories and property segregation | 0.4 | $150 | $60.00 |
| 12/2/2009 | EAT | Meet w/T.Tuxhorn @ F.Bailey regarding property categories and property segregation | 0.4 | $150 | $60.00 |
| 12/2/2009 | FMB | Review all property categories and make suggestions on comparables | 0.8 | $150 | $120.00 |
| 12/2/2009 | EAT | Research top 25 equity properties from list, download parcel maps and property detail reports from County of Sonoma website including zoning and maps | 5.3 | $150 | $795.00 |
| 12/2/2009 | MLT | Meet with A.Ito and C. Carinalli regarding property tax | 1.5 | $150 | $225.00 |
| 12/2/2009 | MLT | Review property categories from Schedule A; categorize as abandon, free and clear, to make the existing data base usable. | 2.6 | $150 | $390.00 |
| 12/2/2009 | MLT | Review C.Carinalli's proposal of property tax payments to familarize with the issues on 233 properties. | 2.2 | $150 | $330.00 |
| 12/2/2009 | MLT | Phone call with Kevin Carinalli - development questions | 0.8 | $150 | $120.00 |
| 12/3/2009 | EAT | Research wetlands issues on the vacant parcels from top 25 list.  Phone call and emails to B. Bowman (appraiser) regarding current wetland credits available locally and the current selling prices | 1.1 | $150 | $165.00 |
| 12/3/2009 | MLT | Review 200+ properties with A. Ito in Tuxhorn Co. office to discuss his assumptions and formulas in the spreadsheet | 3.8 | $150 | $570.00 |
| 12/3/2009 | MLT | Evaluate each of 233 properties by category and by cash flow to determing effects of assumptions on Debtor's assumptions and methodology on recommended payments of property taxes | 7.5 | $150 | $1,125.00 |
| 12/3/2009 | EAT | Evaluate wetlands information received via email from B. Bowman (appraiser) | 1.2 | $150 | $180.00 |
| 12/4/2009 | MLT | Compare info w/D.Lauletta on assumptions for property tax payments | 0.8 | $150 | $120.00 |
| 12/5/2009 | MLT | Call w/D.Lauletta to conduct further review and refinements of property tax payments for 233 properties | 0.9 | $150 | $135.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/5/2009 | MLT | Call w/A. Ito to conduct further review and refinements of property tax payments for 233 properties | 0.9 | $150 | $135.00 |
| 12/6/2009 | MLT | Review relief of stay - No. Coast Bank | 0.1 | $150 | $15.00 |
| 12/6/2009 | MLT | Review Ver 2.8C, classifications of property for prop. tax | 0.6 | $150 | $90.00 |
| 12/6/2009 | MLT | Analysis and Review Ver 2.8C, classifications of property for property tax analysis | 1.5 | $150 | $225.00 |
| 12/7/2009 | EAT | Review complete list of Carinalli properties | 1.6 | $150 | $240.00 |
| 12/7/2009 | FMB | Review properties list - Schedule A - 233 properties | 2.1 | $150 | $315.00 |
| 12/7/2009 | MLT | Analysis of progress on comps | 0.5 | $150 | $75.00 |
| 12/7/2009 | MLT | Review Schedule A prior to conference call with D. Lauletta and J. Maddox | 0.5 | $150 | $75.00 |
| 12/7/2009 | MLT | Phone call to K. Waite, Title officer @Stewart Title to inquire about prelims for Carinalli properties | 0.2 | $150 | $30.00 |
| 12/7/2009 | MLT | Review Schedule A based on waterfall policy of revenues and expenses | 0.2 | $150 | $30.00 |
| 12/7/2009 | MLT | Conference call w/D. Lauletta & J. Maddox, Clem and Art, re: prop taxes | 1.7 | $150 | $255.00 |
| 12/8/2009 | EAT | Meet w/ F.Bailey & T.Tuxhorn to discuss strategy on valuing properties | 0.3 | $150 | $45.00 |
| 12/8/2009 | FMB | Meet w/T.Tuxhorn & B. Tuxhorn to discuss strategy on valuing properties | 0.3 | $150 | $45.00 |
| 12/8/2009 | MLT | Meet w/F.Bailey, B.Tuxhorn to discuss strategy on valuing properties | 0.3 | $150 | $45.00 |
| 12/8/2009 | MLT | Conference call w/ D.Lauletta & J. Maddox regarding property taxes | 0.3 | $150 | $45.00 |
| 12/9/2009 | MLT | Reclassify schedule A into appropriate sub categories all properties | 1.4 | $150 | $210.00 |
| 12/9/2009 | EAT | Download Kingwood Subdivision active and sold comps | 2.2 | $150 | $330.00 |
| 12/10/2009 | MLT | Document wetland mitigation process, phone calls to K. Carinalli regarding wetlands | 0.4 | $150 | $60.00 |
| 12/10/2009 | MLT | Prepare document with wetlands questions and send to K. Carinalli | 0.6 | $150 | $90.00 |
| 12/15/2009 | MLT | Correspondence w/J.Maddox & D.Lauletta per UCC meeting questions | 0.7 | $150 | $105.00 |
| 12/15/2009 | MLT | Meet w/ T.Leguero (commercial r/e broker) to discuss property #14 | 0.3 | $150 | $45.00 |
| 12/15/2009 | MLT | Phone call to K.Carinalli - property questions - email additional question list | 0.7 | $150 | $105.00 |
| 12/15/2009 | MLT | Discuss w/ K.Waite RFP of preliminary title reports for Schedule A | 0.3 | $150 | $45.00 |
| 12/16/2009 | MLT | Detailed review of Kevin Carinalli's concerns, data and info regarding valuation of properties, Kevin unrecorded partnership interests and management of the 233 properties | 2.2 | $150 | $330.00 |
| 12/16/2009 | MLT | Meetings at Carinalli office w/D.Lauletta regarding top 25 equity properties | 1.4 | $150 | $210.00 |
| 12/17/2009 | MLT | Discuss property #14 with T. Leguero (commercial broker) | 0.4 | $150 | $60.00 |
| 12/17/2009 | MLT | Meeting @ Carinalli office w/D.Lauletta regarding top 25 equity properties | 1.4 | $150 | $210.00 |
| 12/18/2009 | FMB | Review Carinalli property comps with T. Tuxhorn | 0.3 | $150 | $45.00 |
| 12/18/2009 | MLT | Review property comps with F. Bailey | 0.3 | $150 | $45.00 |
| 12/18/2009 | MLT | Get disc information from K.Carinalli regarding top 25 prop | 0.5 | $150 | $75.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2009 | MLT | Review Geyserville Title, Option to sell, file review | 0.9 | $150 | $135.00 |
| 12/18/2009 | MLT | D.Lauletta phone message and emails 707 Bellevue | 0.1 | $150 | $15.00 |
| 12/19/2009 | MLT | Property analysis, Bellevue & Hearn codes 154, aerial photos from data base, general plan, requested details of parcels from debtor | 2.7 | $150 | $405.00 |
| 12/20/2009 | MLT | Detailed property analysis, codes #241 (1.4 hrs), #105 (1.4 hrs),#130 (1.4 hrs),#101 (1.5 hrs) reviewing the development potential for each site | 5.7 | $150 | $855.00 |
| 12/21/2009 | FMB | Review comps of properties and sources of comps | 0.5 | $150 | $75.00 |
| 12/21/2009 | FMB | Prepare comparable sales for other types of properties Organize sales into binder for review | 2 | $150 | $300.00 |
| 12/21/2009 | MLT | Comp analysis w/ F. Bailey | 0.5 | $150 | $75.00 |
| 12/21/2009 | MLT | Comp analysis and binder organization | 1.1 | $150 | $165.00 |
| 12/21/2009 | MLT | Conference call w/N. Long, D.Lauletta & Jay Maddox discuss Sales Schedule | 0.4 | $150 | $60.00 |
| 12/21/2009 | MLT | Phone call w/C.Patterson (biologist) on wetlands issues | 1.5 | $150 | $225.00 |
| 12/21/2009 | MLT | Meeting w/C.Regalia & M. Meridith, city of Santa Rosa regarding city policy on S.R Avenue annexation | 0.8 | $150 | $120.00 |
| 12/21/2009 | MLT | Homestead Subdivision analysis, review approvals, easements and wetlands, code #105 | 2.4 | $150 | $360.00 |
| 12/21/2009 | MLT | N. Long phone call to discuss information sharing policies | 0.2 | $150 | $30.00 |
| 12/21/2009 | MLT | Read vineyard appraisal, code #s223-224 | 0.6 | $150 | $90.00 |
| 12/21/2009 | MLT | D. Lauletta discussion on property #105 and #203 | 0.3 | $150 | $45.00 |
| 12/22/2009 | FMB | Prepare comparable sales for properties | 0.2 | $150 | $30.00 |
| 12/22/2009 | MLT | Meet w/ C.Regalia, planning director for City of Santa Rosa regarding utility certificate policy and annexation policy for annexation area 2010 | 2.1 | $150 | $315.00 |
| 12/22/2009 | MLT | Meet w/K.Carinalli regarding annexations 2010 in the city of Santa Rosa and wetlands mitigation issues, annexation policy and utilities multiple properties on SR Ave. | 2.3 | $150 | $345.00 |
| 12/23/2009 | FMB | Prepare comparable sales information for properties 56, 60 and 89 near annexation 2010. | 2.1 | $150 | $315.00 |
| 12/24/2009 | FMB | Prepare comparable sales information for top 25 properties | 1.5 | $150 | $225.00 |
| 12/30/2009 | EAT | Review disc containing property #s205,143,247 | 1.2 | $150 | $180.00 |
| 12/30/2009 | MLT | Review information on Sharepoint | 0.5 | $150 | $75.00 |
| 12/30/2009 | MLT | Prepare writeup of planning issues effecting values of Santa Rosa Ave. for multiple properties near 56, 60, 89 | 1.8 | $150 | $270.00 |
| | | **Task Code 30 Total** | **128.6** | | **$19,290.00** |

**Task Code 40 - Case Administration**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2009 | MLT | Meeting w/D.Lauletta, Nick,Beth regarding scope of work, protocol, process, goals, communications | 1.5 | $150 | $225.00 |
| 12/17/2009 | EAT | Meeting w/D.Lauletta, Nick, Tux regarding scope of work, protocol, process, goals, communications | 1.5 | $150 | $225.00 |
| 12/18/2009 | MLT | Document organization | 1.5 | $150 | $225.00 |
| 12/21/2009 | MLT | Confirm w/F.Bailey on directives from Kibel Green | 0.3 | $150 | $45.00 |
| 12/21/2009 | FMB | Confirm w/T.Tuxhorn on directives from Kibel Green | 0.3 | $150 | $45.00 |
| 12/23/2009 | MLT | Convesations w/ K.&C.Carinalli to discuss information needed for all projects in review.  Go to Carinalli office pick up CDs with project info | 0.8 | $150 | $120.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2009 | MLT | Organize project documentation | 1.3 | $150 | $195.00 |
| | | **Task Code 40 Total** | **7.2** | | **$1,080.00** |

**Task Code 60 - Employment/Fee Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/6/2009 | FMB | Prepare declaration of conflicts of interest | 0.8 | $150 | $120.00 |
| 12/7/2009 | MLT | Phone conversation with F.Bailey regarding declaration and Priorities | 0.2 | $150 | $30.00 |
| 12/7/2009 | FMB | Phone conversation w/T.Tuxhorn regarding declaration & Priorities | 0.2 | $150 | $30.00 |
| 12/10/2009 | MLT | Kibel contract reviewed by D. Abbey, attorney and email to discuss contract | 0.8 | $150 | $120.00 |
| 12/10/2009 | MLT | F.Bailey declaration review email attorney, F.Bailey, Kibel and discuss conflicts | 0.8 | $150 | $120.00 |
| 12/11/2009 | MLT | Kibel contract, email and discuss with Abbey | 0.6 | $150 | $90.00 |
| 12/11/2009 | MLT | F.Bailey declaration review email attorney, F.Bailey, Kibel and discuss conflicts | 0.5 | $150 | $75.00 |
| 12/15/2009 | MLT | Document organization | 0.2 | $150 | $30.00 |
| 12/16/2009 | MLT | Discussed Kibel contract, billing, engagement w/J.Maddox | 0.7 | $150 | $105.00 |
| 12/18/2009 | MLT | F.Bailey  Declaration | 0.3 | $150 | $45.00 |
| 12/18/2009 | MLT | Declaration of M.Tuxhorn & Conflicts | 1.1 | $150 | $165.00 |
| 12/18/2009 | MLT | Contract revisions and discuss with Kibel/Green | 0.8 | $150 | $120.00 |
| 12/18/2009 | MLT | Phone call with attorney for North Valley Bank regarding confidentiality agreement reminder agreeing it is agreed that Tuxco can work on Carinalli properties | 0.4 | $150 | $60.00 |
| 12/23/2009 | MLT | Conversation w/J.Maddox regarding contracts and billing | 0.6 | $150 | $90.00 |
| | | **Task Code 60 Total** | **8.0** | | **$ 1,200.00** |
| | | **INVOICE TOTAL** | **144.6** | | **$21,690.00** |

**TASK CODE SUMMARY**

| | | |
|---|---|---|
| 10 | Asset Analysis & Disposition | $120.00 |
| 30 | Business Analysis | $19,290.00 |
| 40 | Case Administration | $1,080.00 |
| 60 | Employment/Fee Applications | $1,200.00 |
| | **INVOICE TOTAL** | **$21,690.00** |

# The Tuxhorn Co., Inc.
### P.O. Box 11128
### Santa Rosa, CA   95406

Feb. 1, 2010

**Invoice #:  KG/CC 1002**

TO: **Kibel Green, Inc.**
    **Attn:  James Maddox**
    **2001 Wilshire Blvd.**
    **Suite 420**
    **Santa Monica, CA   90403**

RE: **Clement C. & Ann Marie Carinalli**
    **Creditors Committee Representation**

**Statement of Professional Services Rendered**   1-1-2010 through   01-15-2010

| PROFESSIONAL SUMMARY | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MLT | Melvin L. Tuxhorn | | 68.9 | $150 | $10,335.00 |
| FMB | Forrest M. Bailey | | 19.0 | $150 | $2,850.00 |
| EAT | Elizabeth A. Tuxhorn | | 41.8 | $150 | $6,270.00 |
| | TOTAL | | 129.7 | | $19,455.00 |

**PROFESSIONAL FEES**

**Task Code 30 - Business Analysis**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2010 | EAT | Review property CDs provided by Carinalli's office of top 25 equity properties.  Code #s 483,143,247,60,101 | | 2.1 | $150 | $315.0 |
| 1/4/2010 | MLT | Review information received from Robinson general Bay Area comps approx 40 properties | | 2.1 | $150 | $315.0 |
| 1/4/2010 | MLT | Research Co/City conflict in zoning of 12 Properties in annexation 2010 area | | 2.4 | $150 | $360.0 |
| 1/4/2010 | MLT | Research various sewer, water district along SR Ave. 12 properties | | 2.3 | $150 | $345.0 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/5/2010 | FMB | Research and find comparables to value properties industrial | 1.3 | $150 | $195.0 |
| 1/5/2010 | FMB | Meet with Tux and Beth to categorize the comp and organization of data and discuss SR planning directors allowed uses on SR ave. | 0.6 | $150 | $90.0 |
| 1/5/2010 | FMB | Select comparable properties including ag land, residential development land, land with houses | 1.3 | $150 | $195.0 |
| 1/5/2010 | MLT | organize and read property comps for annexation 2010 | 1.1 | $150 | $165.0 |
| 1/5/2010 | MLT | Presentation map for Annexation 2010 | 0.7 | $150 | $105.0 |
| 1/5/2010 | MLT | Summarize 12 properties in Annexation 2010 | 1.2 | $150 | $180.0 |
| 1/5/2010 | MLT | maps/gis/56, 60 and 89 | 0.8 | $150 | $120.0 |
| 1/5/2010 | MLT | Residual analysis 56, 60, 89 and document annexation 2010 ver 1.1 | 2.9 | $150 | $435.0 |
| 1/6/2010 | EAT | Review property CDs provided by Carinalli's office of top 25 equity properties. Code #s 60,101,89,56, | 1.6 | $150 | $240.0 |
| 1/6/2010 | FMB | Drive to County offices, meet with County Planner regarding potential of south Santa Rosa properties in the Annex 2010 area. Note major conflict | 1.6 | $150 | $240.0 |
| 1/6/2010 | FMB | Meet with County Engineering Tech to discuss sewer availabliity, same trip as above | 0.5 | $150 | $75.0 |
| 1/6/2010 | FMB | Research sales for valuation of annex 2010 properties | 1.4 | $150 | $210.0 |
| 1/6/2010 | MLT | Gis areal photos and other basic information collection for Annex 2010 code 56, 60,89 | 1.8 | $150 | $270.0 |
| 1/6/2010 | MLT | Write up summary of value and value analysis 56, 60,89 | '1.9 | $150 | $285.0 |
| 1/6/2010 | MLT | Phone conversation with Gabe Osbourn SR utilities re sewer water policy Santa Rosa Ave | 0.4 | $150 | $60.0 |
| 1/6/2010 | MLT | Reconcil value, maps with David L. and documentation of value 56, 60,89 | 1.9 | $150 | $285.0 |
| 1/7/2010 | EAT | Meeting with Clem, Art Ito, Kevin, Kim Smith of Carinalli's office. Go over additional information needs of top 25 equity properties, ie wetland status, lender docs, deed of trust backup. | 2.3 | $150 | $345.0 |
| 1/7/2010 | FMB | Meeting with Tux to reconcil values properties 56, 60 and 89 | 0.3 | $150 | $45.0 |

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 1/7/2010 | MLT | Documentation and comp review of the 3 parcels (1 on SR Ave and 2 98% wetlands) on code 89 with Forrest | 0.3 | $150 | $45.0 |
| 1/7/2010 | MLT | Confir on value for ucc presentation of code 89 with David L. | 0.4 | $150 | $60.0 |
| 1/7/2010 | MLT | Gis areal photos and other basic property info, Annex 2010 code 200, 201,202,204 | 1.1 | $150 | $165.0 |
| 1/7/2010 | MLT | Prepare update and agenda to collect and complete info on top 25 | 0.2 | $150 | $30.0 |
| 1/7/2010 | MLT | Meeting with Kevin, Kim, Clem, Art, Beth and Tux to discuss how, when and what is left to assemble for delivery to Kibel | 2.3 | $150 | $345.0 |
| 1/7/2010 | MLT | Wetland and CTS research for mitigation parcels primarily 200, 201, 202, 204, 205 | 1.3 | $150 | $195.0 |
| 1/8/2010 | MLT | Wetland write up and research discussion with C Patterson | 2.2 | $150 | $330.0 |
| 1/8/2010 | MLT | Phone conversations, Harvey Rich, George Molnar, Trabulsi | 1.6 | $150 | $240.0 |
| 1/10/2010 | MLT | Review abandoned properties and categories | 1.2 | $150 | $180.0 |
| 1/11/2010 | EAT | Review CD provided by Carinalli's office property code #14 | 1.2 | $150 | $180.0 |
| 1/11/2010 | EAT | Review CD provided by Carinalli's office property code #105 | 0.8 | $150 | $120.0 |
| 1/11/2010 | EAT | Review CD provided by Carinalli's office property Code #215 | 1.3 | $150 | $195.0 |
| 1/11/2010 | EAT | Review CD provided by Carinalli's office property code #s 143,205,247 | 0.9 | $150 | $135.0 |
| 1/11/2010 | EAT | Research City of Santa Rosa and other city fees that apply to top 25 properties. Specifically all impact fees to build residential or multi family projects. | 2.1 | $150 | $315.0 |
| 1/11/2010 | MLT | Discuss Burbank Housing involvement on Dutton Meadow, | 0.5 | $150 | $75.0 |
| 1/11/2010 | MLT | Chris Petterson process at Slippery Rock mitigation bank, | 0.7 | $150 | $105.0 |
| 1/11/2010 | MLT | Question to Art Ito | 0.1 | $150 | $15.0 |
| 1/11/2010 | MLT | Research issue Code 101 | 2.2 | $150 | $330.0 |
| 1/11/2010 | MLT | Start construction of a matrix Residual Analysis for residential development land | 3.2 | $150 | $480.0 |
| 1/11/2010 | MLT | Confir with Forrest on comps research | 0.6 | $150 | $90.0 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/11/2010 | MLT | Residual analysis of multi family land values | 1.5 | $150 | $225.0 |
| 1/11/2010 | MLT | Research cost of construction of wetland habitat | 1.1 | $150 | $165.0 |
| 1/12/2010 | EAT | Review property Code #154 from Carinalli CD | 1.4 | $150 | $210.0 |
| 1/12/2010 | EAT | Review property Code #130 from Carinalli CD | 1.2 | $150 | $180.0 |
| 1/12/2010 | EAT | go over property code #s 223,215,91,105 | 1.4 | $150 | $210.0 |
| 1/12/2010 | EAT | Discuss information transfer with Art Ito | 1.1 | $150 | $165.0 |
| 1/12/2010 | EAT | Review property Code #91 on CD | 0.8 | $150 | $120.0 |
| 1/12/2010 | EAT | Begin property valuation write ups of top 25 equity properties | 1.9 | $150 | $285.0 |
| 1/12/2010 | EAT | Draft Writeup reports of top 25 equity property valuations | 2.1 | $150 | $315.0 |
| 1/12/2010 | EAT | Draft Writeup reports of top 25 equity property valuations | 2.2 | $150 | $330.0 |
| 1/12/2010 | FMB | Research industrial properties | 1.4 | $150 | $210.0 |
| 1/12/2010 | FMB | Review vineyard land verse developed vineyard and varietals with Beth | 0.4 | $150 | $60.0 |
| 1/12/2010 | MLT | Charlie Trabulsi conversation re: Horn Bank | 0.3 | $150 | $45.0 |
| 1/12/2010 | MLT | Capitalization income | 0.8 | $150 | $120.0 |
| 1/12/2010 | MLT | Prepare individual descriptions and Summaries of project values on 200,201,202,203 properties into schedule | 1.8 | $150 | $270.0 |
| 1/12/2010 | MLT | Prepare individual descriptions and Summaries of project values on 91, 105, 14,215,203 properties into schedule | 1.9 | $150 | $285.0 |
| 1/12/2010 | MLT | Prepare individual descriptions and Summaries of project values on 14, 144, 4, 215, 241 properties into schedule | 1.6 | $150 | $240.0 |
| 1/13/2010 | EAT | Review property code #s 223,224 from CD provided by Carinalli | 0.4 | $150 | $60.0 |
| 1/13/2010 | EAT | Review property code # 241 from CD provided by Carinalli | 0.2 | $150 | $30.0 |
| 1/13/2010 | FMB | Review comp data collected to date noting lack recent sales | 0.9 | $150 | $135.0 |
| 1/13/2010 | FMB | Review properties 223, 224,valuing Vineyard properties plus 215, 91, 105 | 1.4 | $150 | $210.0 |
| 1/13/2010 | FMB | Confired with Beth on vineyards | 0.2 | $150 | $30.0 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/13/2010 | MLT | draft descriptions for 247, 143, 223, 224, 215 | 2.1 | $150 | $315.0 |
| 1/13/2010 | MLT | draft decriptions for 154, 16, 231,130 | 1.8 | $150 | $270.0 |
| 1/13/2010 | MLT | Wetland research Horn Bank, ratios and construction cost research | 2.6 | $150 | $390.0 |
| 1/14/2010 | EAT | Write up Residual value analysis for multi family product - 30 units per acre | 1.6 | $150 | $240.0 |
| 1/14/2010 | EAT | Write up Residual value analysis for single family product - 8 to 18 units/acre | 2.3 | $150 | $345.0 |
| 1/14/2010 | EAT | Analyze product types to incomes needed to afford certain multi famil and single family products that could be considered on vacant land in the top 25 equity property list | 1.9 | $150 | $285.0 |
| 1/14/2010 | FMB | Review top 25 values | 0.3 | $150 | $45.0 |
| 1/14/2010 | FMB | Assist Tux in valuing properties 223-228 | 2.5 | $150 | $375.0 |
| 1/14/2010 | MLT | Review all properties and list properties in areas that may need mitigation (71) | 2.4 | $150 | $360.0 |
| 1/14/2010 | MLT | Review properties that may be suitable as mitigation parcels, (15) | 0.8 | $150 | $120.0 |
| 1/14/2010 | MLT | Mitigation bank discuss with Pascal of Burbank housing. | 0.6 | $150 | $90.0 |
| 1/14/2010 | MLT | Prepare outline of income to affordibility SF/MF for residual analysis | 1.1 | $150 | $165.0 |
| 1/14/2010 | MLT | Prepare wetland creation spreadsheet analysis | 1.1 | $150 | $165.0 |
| 1/14/2010 | MLT | Prepare wetlands creation schedule | 1.3 | $150 | $195.0 |
| 1/14/2010 | MLT | Review Bowman appraisal write up | 0.4 | $150 | $60.0 |
| 1/15/2010 | EAT | Began compiling final written report with recommendations for top 25 equity properties | '1.6 | $150 | $240.0 |
| 1/15/2010 | EAT | Compile information for written report on top 25 equity properties | 1.4 | $150 | $210.0 |
| 1/15/2010 | FMB | Research valuing properties 4,14 | 1.5 | $150 | $225.0 |
| 1/15/2010 | FMB | Research properties 91,202,200,204 | 2.5 | $150 | $375.0 |
| 1/15/2010 | MLT | Finalize spreadsheet to email including ranges of values for discussion on top 25 | 3.3 | $150 | $495.0 |

| | | **Task Code 30 Total** | **115.8** | | **$17,370.00** |
|---|---|---|---|---|---|

**Task Code 40**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/4/2010 | EAT | Review property CDs provided by Carinalli's office of top 25 equity properties.  Code #s 483,143,247,60,101 | 2.1 | $150 | $315.00 |
| 1/5/2010 | EAT | Confer with Tux & Forrest regarding values and policies in SESR annex. 2010 area | 0.6 | $150 | $90.00 |
| 1/5/2010 | MLT | Compilation billing | 0.4 | $150 | $60.00 |
| 1/5/2010 | MLT | Phone conversation Jay and David annexation 2010 for ucc | 0.4 | $150 | $60.00 |
| 1/5/2010 | MLT | Confer with Forrest and Beth values and policies in sesr annexation area 2010 discuss Co/City conflict in uses | 0.6 | $150 | $90.00 |
| 1/6/2010 | EAT | Record reconciliation and review or information from Forrest, Tux | 0.9 | $150 | $135.00 |
| 1/7/2010 | MLT | Sharepoint, call to Nick to start upload of existing date | 0.4 | $150 | $60.00 |
| 1/7/2010 | MLT | Nick on sharepoint procedure and access and upload | 0.4 | $150 | $60.00 |
| 1/8/2010 | EAT | Record reconciliation and review or information from Forrest, Tux | 0.8 | $150 | $120.00 |
| 1/8/2010 | EAT | Prepare billing doc via Excel - create invoice | 3.4 | $150 | $510.00 |
| 1/12/2010 | EAT | Confir with Forrest on vineyards | 0.2 | $150 | $30.00 |
| 1/12/2010 | MLT | Meet with Art Ito on coordination of information | 0.3 | $150 | $45.00 |
| 1/12/2010 | MLT | David L. on Jan 14 UCC presentation | 0.5 | $150 | $75.00 |
| 1/12/2010 | MLT | Review with Forrest vineyard documents and spec | 0.4 | $150 | $60.00 |
| 1/12/2010 | MLT | Organizational planning | 0.4 | $150 | $60.00 |
| 1/14/2010 | FMB | Confir with Tux on Wetland and values | 0.7 | $150 | $105.00 |
| 1/14/2010 | MLT | Forrest, Beth discuss value and comps for presentation | 0.7 | $150 | $105.00 |
| 1/14/2010 | MLT | Discuss D. Lauletta | 0.3 | $150 | $45.00 |
| 1/15/2010 | FMB | Organize planning with Tux | 0.2 | $150 | $30.00 |
| 1/15/2010 | MLT | Organizational planning | 0.2 | $150 | $30.00 |

| **Task Code 40 Total** | **13.9** | **$2,085.00** |
|---|---|---|

|  | **Total Hours** | 129.7 |  | **$19,455.00** |
|---|---|---|---|---|
|  | Mileage |  | 0 | $0.00 |
|  | **Total Invoice** |  |  | **$19,455.00** |

**TASK CODE SUMMARY**

| | | | | |
|---|---|---|---|---|
| 10 | Asset Analysis & Disposition | | | **$0.00** |
| 30 | Business Analysis | | | **$17,370.00** |
| 40 | Case Administration | | | **$2,085.00** |
| 60 | Employment/Fee Applications | | | **$0.00** |
| | Mileage | | | $0.00 |
| | **INVOICE TOTAL** | | | **$19,455.00** |

# The Tuxhorn Co., Inc.
### P.O. Box 11128
### Santa Rosa, CA 95406

Feb. 18, 2010


Invoice #: KG/CC 1002

TO: Kibel Green, Inc.
     Attn: James Maddox
     2001 Wilshire Blvd.
     Suite 420
     Santa Monica, CA 90403

RE: Clement C. & Ann Marie Carinalli
     Creditors Committee Representation

## Statement of Professional Services Rendered  1-16-2010 through  01-29-2010

### PROFESSIONAL SUMMARY

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| MLT | Melvin L. Tuxhorn | 80.1 | $150 | $12,015.00 |
| FMB | Forrest M. Bailey | 3.2 | $150 | $480.00 |
| EAT | Elizabeth A. Tuxhorn | 15.1 | $150 | $2,265.00 |
|  | TOTAL | 98.4 |  | $14,760.00 |

### PROFESSIONAL FEES


### Task Code 30 - Business Analysis

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/16/2010 | MLT | Review notes and presentation doc with Beth to modify | 0.4 | $150 | $60.0 |
| 1/17/2010 | MLT | Document organization to start the summary reports | 1.8 | $150 | $270.0 |
| 1/17/2010 | MLT | Code 144 review terms of second lease option and write up summaryt | 1.2 | $150 | $180.0 |
| 1/17/2010 | MLT | Code 21 review rents and capitalize value for older core building | 1.4 | $150 | $210.0 |
| 1/17/2010 | MLT | Code 101 prepared summary based on comps and detuct for CTS ponds | 0.8 | $150 | $120.0 |
| 1/18/2010 | MLT | East Cotati Code 215 prepare basis of valuation | 1.6 | $150 | $240.0 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/18/2010 | MLT | Code 205 correct valuations with Forrest add value for existing house to wetland parcel | 0.6 | $150 | $90.0 |
| 1/18/2010 | MLT | Code 223 review appraisal with Beth | 0.8 | $150 | $120.0 |
| 1/18/2010 | MLT | Code 91  talk to city staff on timing of annexation and write up summary | 1.2 | $150 | $180.0 |
| 1/18/2010 | MLT | Code 105 confirm part of Homestead value below debtor | 0.7 | $150 | $105.0 |
| 1/18/2010 | MLT | Code 130 Tower lease, rental, zoning, summary write up | 0.8 | $150 | $120.0 |
| 1/18/2010 | MLT | Code 215 base land value write up componets of the value | 1.7 | $150 | $255.0 |
| 1/18/2010 | MLT | Code 247 Capitlaization and remanent parcel review | 1.2 | $150 | $180.0 |
| 1/19/2010 | MLT | Prepare letter to UCC outlining process | 1.3 | $150 | $195.0 |
| 1/19/2010 | MLT | Summarize and Edit the notes to the properties | 2.3 | $150 | $345.0 |
| 1/19/2010 | MLT | Adding details to the schedule of values | 2.1 | $150 | $315.0 |
| 1/19/2010 | MLT | Conference call to discuss values and recommendation prior to UCC meetingDavid L. J. Maddox, N. Long | 1.3 | $150 | $195.0 |
| 1/19/2010 | MLT | Discuss changes to schedules with Nick Long | 0.7 | $150 | $105.0 |
| 1/19/2010 | MLT | Request information from A Ito | 0.2 | $150 | $30.0 |
| 1/19/2010 | MLT | City of Cloverdale second parcel of annexation is not part of annexation | 0.3 | $150 | $45.0 |
| 1/20/2010 | MLT | Review Clem's proposed term sheet | 0.9 | $150 | $135.0 |
| 1/20/2010 | MLT | Boman appraisal review Code 241 Fox Hollow, lower value | 0.5 | $150 | $75.0 |
| 1/20/2010 | MLT | Pick up at airport meet Jay and David wetlands valuation | 0.5 | $150 | $75.0 |
| 1/20/2010 | MLT | Meet Jay and David at Hotel discuss all properties and BK process | 0.8 | $150 | $120.0 |
| 1/20/2010 | MLT | Review A Ito ReOrg Spread Sheet | 1.1 | $150 | $165.0 |
| 1/20/2010 | MLT | review change proposed by N Long on valuation schedule | 0.8 | $150 | $120.0 |
| 1/20/2010 | MLT | Prepare analysis sheet re-evaluating the methodology of wetlands valuation and discount | 1.3 | $150 | $195.0 |
| 1/20/2010 | MLT | Review density to value ratio by product type | 0.6 | $150 | $90.0 |
| 1/20/2010 | MLT | Meeting with David and Jay on valuations and questions for Clem | 0.9 | $150 | $135.0 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/20/2010 | MLT | Review ReOrg spreadsheet top 25 and prepare questions | 1.9 | $150 | $285.0 |
| 1/21/2010 | MLT | Review Schedule A reorg from Art | 1.2 | $150 | $180.0 |
| 1/21/2010 | MLT | Summarize question for Clem for UCC meeting | 0.8 | $150 | $120.0 |
| 1/21/2010 | MLT | Attend UCC meeting, Debtor presented 1st draft of plan and discussion with attorneys and UCC | 5.5 | $150 | $825.0 |
| 1/22/2010 | MLT | Evaluate the So Co mkt by product type confir with Forrest and Beth | 0.4 | $150 | $60.0 |
| 1/22/2010 | MLT | Prepare strategy to review abandon, for sale for the 200+ properties including property type | 3.6 | $150 | $540.0 |
| 1/22/2010 | MLT | Prepare reports by property type and plan site visits- | 1.8 | $150 | $270.0 |
| 1/23/2010 | MLT | site visit Code 51, Code 26, Code 26.5, Code 17, Code 74, Code 150 | 2.4 | $150 | $360.0 |
| 1/23/2010 | MLT | site visit Code 71, 123, 10, 12 | 2.1 | $150 | $315.0 |
| 1/23/2010 | MLT | site visit Code 18, 25, 34 | 1.1 | $150 | $165.0 |
| 1/23/2010 | MLT | drove 42 miles | | $150 | $0.0 |
| 1/24/2010 | MLT | Re-evaluate the properties by locations for 200+ properties | 2.5 | $150 | $375.0 |
| 1/24/2010 | MLT | site visit East Santa Rosa and SonomaCode 138, 139,140, 136, Wallace and Los Alamos | 3.2 | $150 | $480.0 |
| 1/24/2010 | MLT | Review the data to the observation on the site visits | 0.7 | $150 | $105.0 |
| 1/25/2010 | MLT | Prepare an area analysis for core area properties | 1.6 | $150 | $240.0 |
| 1/25/2010 | MLT | Prepare an area analysis for NWSR area properties | 0.8 | $150 | $120.0 |
| 1/25/2010 | MLT | Prepare an area analysis for SWSR area properties | 1.7 | $150 | $255.0 |
| 1/25/2010 | MLT | Prepare an area analysis for Other area properties | 0.4 | $150 | $60.0 |
| 1/25/2010 | MLT | Compare property Type/Area analysis 200+ properties | 3.1 | $150 | $465.0 |
| 1/25/2010 | MLT | Abandon formula and analysis | 1.8 | $150 | $270.0 |
| 1/25/2010 | MLT | Review border line abandon properties | 0.8 | $150 | $120.0 |
| 1/25/2010 | MLT | Memo to attorneys and Kibel on Clem's ideas that affect value | 1.3 | $150 | $195.0 |
| 1/25/2010 | MLT | Call Liscum schedule meeting to review market conditions | 0.1 | $150 | $15.0 |
| 1/26/2010 | MLT | Analyze Abandon list and For Sale compare banks and lenders | 1.6 | $150 | $240.0 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/26/2010 | MLT | Search sales of commercial property all Sonoma County | 1.9 | $150 | $285.0 |
| 1/27/2010 | MLT | R Liscum review core area projperties, issues and market, for the unique old properties | 1.8 | $150 | $270.0 |
| 1/27/2010 | MLT | C Rivas discuss LBS and rural land and 10th street properties | 0.4 | $150 | $60.0 |
| 1/27/2010 | MLT | K LaFrncchi commercial properties investments and available projects | 0.2 | $150 | $30.0 |
| 1/27/2010 | MLT | Abandon list version 1.0 with D. Lauvetta | 0.7 | $150 | $105.0 |
| | | **Task Code 30 Total** | **75.2** | | **13680.0** |

**Task Code 40**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/16/2010 | EAT | Review presentation materials with Tux and modify for UCC meeting | 0.4 | $150 | $60.00 |
| 1/19/2010 | MLT | Review A lto proposed plan and debtor values | 1.4 | $150 | $210.00 |
| 1/19/2010 | MLT | Organize information in to binder for meeting with Kibel | 1.6 | $150 | $240.00 |
| 1/20/2010 | MLT | Detail notes for dec billing | 0.4 | $150 | $60.00 |
| 1/20/2010 | MLT | Meeting with Jay on project planning, billing and contract | 0.6 | $150 | $90.00 |
| 1/22/2010 | EAT | Meet with Tux & Forrest to evaluate So.Cty. Mkt. By product type | 0.4 | $150 | $60.00 |
| 1/25/2010 | EAT | Meet with Tux and Forrest to discuss presentation format of info for 200+ properties | 0.6 | $150 | $90.00 |
| 1/25/2010 | FMB | Meet with Tux and Beth to plan organization of data collection for the next 200+ properties | 0.6 | $150 | $90.00 |
| 1/25/2010 | MLT | Meet with Forrest and Beth to discuss format of information and records for 200+ properties | 0.6 | $150 | $90.00 |
| 1/27/2010 | FMB | Discuss with Tux putting 1st 25 properties into format for upload | 0.3 | $150 | $45.00 |
| 1/27/2010 | MLT | Confir with Forrest on documenting comps and backup info for sharepoint | 0.3 | $150 | $45.00 |
| | | **Task Code 40 Total** | **7.2** | | **1080.0** |

|                | **Total Hours** | **82.4** | **$14,760.00** |
|----------------|-----------------|----------|----------------|

| Jan 24/25 | Mileage | 96 | $48.00 |

|  | **Total Invoice** |  | **$14,808.00** |

**TASK CODE SUMMARY**

| 10 | Asset Analysis & Disposition | $0.00 |
|----|------------------------------|-------|
| 30 | Business Analysis | $13,680.00 |
| 40 | Case Administration | $1,080.00 |
| 60 | Employment/Fee Applications | $0.00 |
|    | Mileage | $48.00 |

|  | **INVOICE TOTAL** | **$14,808.00** |

# The Tuxhorn Co., Inc.
### P.O. Box 11128
### Santa Rosa, CA   95406

5-Mar-10

Invoice #:  KG/CC 1004

TO:  Kibel Green, Inc.
     Attn:  James Maddox
     2001 Wilshire Blvd.
     Suite 420
     Santa Monica, CA   90403

RE:  Clement C. & Ann Marie Carinalli
     Creditors Committee Representation

**Statement of Professional Services Rendered**  1-30-2010 through  02-26-2010

**PROFESSIONAL SUMMARY**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| MLT | Melvin L. Tuxhorn | 101.2 | $150 | $15,180.00 |
| FMB | Forrest M. Bailey | 46.2 | $150 | $6,930.00 |
| DR | Donelle Robert | 49.2 | $85 | $4,182.00 |
| EAT | Elizabeth A. Tuxhorn | 17.9 | $150 | $2,685.00 |
| | TOTAL | 214.5 | | $28,977.00 |

**PROFESSIONAL FEES**

**Task Code 30 - Business Analysis**

| Date | Init | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2010 | FMB | Meeting w Tux to discuss additional comp categories | 30 | 0.3 | 150.0 | 45 |
| 2/1/2010 | FMB | Researching Comps | 30 | 0.9 | 150.0 | 135 |
| 2/3/2010 | FMB | The Properties of Carinalli fall in 15+ Categories, researched north bay for comparable sales by property type. | 30 | 2.5 | 150.0 | 375 |
| 2/4/2010 | MLT | Confir with Forrest on documenting next 200 properties | 30 | 0.6 | 150.0 | 90 |
| 2/4/2010 | MLT | Sort and search for land parcels in 200 properties with weak debtor descriptions | 30 | 2.8 | 150.0 | 420 |
| 2/4/2010 | MLT | Visit sites of multiple codes to observe property, neighborhood and surrounding uses and quality for valuation of the individual codes. | 30 | 3.6 | 150.0 | 540 |
| 2/4/2010 | FMB | Plan approach to reviewing and valuing 39 high potential properties with Tux | 30 | 0.6 | 150.0 | 90 |
| 2/4/2010 | FMB | The Properties of Carinalli fall in 15+ Categories, researched north bay for comparable sales by property type. | 30 | 2.7 | 150.0 | 405 |
| 2/5/2010 | MLT | Prepare brief summaries of the properties visited on 2/4 and research general plan, zoning and utilities by parcel.s | 30 | 3.2 | 150.0 | 480 |
| 2/5/2010 | MLT | Forrest and Tux prepare rough estimatesof value  and 39 potential list by discussing comparable sales, know history, other properties in the area based on our experience | 30 | 3.3 | 150.0 | 495 |
| 2/5/2010 | MLT | Organize internal files | 30 | 0.8 | 150.0 | 120 |

| Date | Initials | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 2/5/2010 | FMB | The Properties of Carinalli fall in 15+ Categories, researched north bay for comparable sales by property type. | 30 | 3.2 | 150.0 | 480 |
| 2/5/2010 | FMB | Discuss individual 39 high potential properties on the schedule A and begin assigning comp and value on an individual basis with Tux. | 30 | 3.3 | 150.0 | 495 |
| 2/6/2010 | MLT | Organize documentation of cost codes, review time sheets and compiling and reviewing January work product | 30 | 2.2 | 150.0 | 330 |
| 2/6/2010 | DR | Start a comprehensive filing system for the 233 cost codes and overview of data retreval. | 30 | 4.6 | 85.0 | 391 |
| 2/6/2010 | FMB | Work with Donelle to organize documents and use data bases the Carinalli Bankruptcy | 30 | 2.1 | 150.0 | 315 |
| 2/7/2010 | MLT | Site visit, to observe property, neighborhood and surrounding uses-Lakeville, Cotati, Stony Point, 5th Street, Lynwood, Dennis Lane, Olivet | 30 | 3.6 | 150.0 | 540 |
| 2/7/2010 | DR | Data retreval and backup information for 200+ properties | 30 | 4.0 | 85.0 | 340 |
| 2/7/2010 | DR | Data retreval and backup information for 200+ properties | 30 | 0.6 | 85.0 | 51 |
| 2/8/2010 | MLT | Site visits to multiple properites including Terry Lane, San Miguel, Sonoma Hwy and others | 30 | 2.5 | 150.0 | 375 |
| 2/8/2010 | MLT | Writing description of properties observed | 30 | 1.7 | 150.0 | 255 |
| 2/8/2010 | MLT | Discuss values with D. Lauletta on 200+ valuations by code | 30 | 1.8 | 150.0 | 270 |
| 2/8/2010 | MLT | Clem phone call on Bulletto vineyards | 30 | 0.3 | 150.0 | 45 |
| 2/8/2010 | MLT | Phone D Lauletta re process outline and back up info | 30 | 0.3 | 150.0 | 45 |
| 2/8/2010 | MLT | King Street | 30 | 0.4 | 150.0 | 60 |
| 2/8/2010 | MLT | Forrest and Tux prepare rough estimatesof value and 39 potential list by discussing comparable sales, know history, other properties in the area based on our experience | 30 | 2.6 | 150.0 | 390 |
| 2/8/2010 | MLT | Abandon and Sale List and assumptions- review | 30 | 0.5 | 150.0 | 75 |
| 2/8/2010 | DR | Cateloging and organizing data informaiton and start building a binder system for all properties. | 30 | 6.2 | 85.0 | 527 |
| 2/8/2010 | FMB | Research individual properties Obtain Data , pull info on properties | 30 | 1.8 | 150.0 | 270 |
| 2/8/2010 | FMB | Confir with Tux on property values on multiple properties | 30 | 2.6 | 150.0 | 390 |
| 2/8/2010 | FMB | Discuss individual properties with County of Sonoma staff | 30 | 1.6 | 150.0 | 240 |
| 2/9/2010 | MLT | Continue valuation of Property codes by reviewing neighborhood, zoning, utilities, history of the individual codes. | 30 | 3.1 | 150.0 | 465 |
| 2/9/2010 | MLT | Paul Schwartz | 30 | 0.3 | 150.0 | 45 |
| 2/9/2010 | MLT | Procedure list and bullet point for UCC | 30 | 1.1 | 150.0 | 165 |
| 2/9/2010 | MLT | Code 75, 77, 83 153 vineyards | 30 | 0.6 | 150.0 | 90 |
| 2/9/2010 | MLT | Codes 221, 225, 226, 227 | 30 | 0.5 | 150.0 | 75. |
| 2/9/2010 | EAT | emails to Winery owners and vineyard research to determine values for grape producing land | 30 | 1.2 | 150.0 | 180 |
| 2/9/2010 | EAT | meet with Forrest to discuss costs of creating vineyards in Sonoma County | 30 | 0.3 | 150.0 | 45 |
| 2/9/2010 | FMB | The Properties of Carinalli fall in 15+ Categories, researched north bay for comparable sales by property type and continual update comp binder base data. | 30 | 2.1 | 150.0 | 315 |
| 2/9/2010 | FMB | Discuss vineyard comps and valuation with Beth | 30 | 0.3 | 150.0 | 45 |
| 2/10/2010 | DR | Retrieving General Plan Information on various properties | 30 | 1.7 | 85.0 | 144.5 |
| 2/10/2010 | DR | cross referencing data, data retreval, organization | 30 | 3.6 | 85.0 | 306 |
| 2/10/2010 | DR | Data retreval and backup information for 200+ properties | 30 | 2.9 | 85.0 | 246.5 |
| 2/10/2010 | FMB | Obtain Data , pull info on properties | 30 | 2.3 | 150.0 | 345 |
| 2/11/2010 | MLT | Go through sales list and prep for meeting with Clem | 30 | 0.9 | 150.0 | 135 |
| 2/11/2010 | MLT | Co through short sale abandon list prep for meeting with Clem | 30 | 0.8 | 150.0 | 120 |

| Date | Initials | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 2/11/2010 | MLT | Review leases that are needed to value rented properties, request from Clem | 30 | 0.4 | 150.0 | 60 |
| 2/11/2010 | MLT | Continue organization of Comps binder | 30 | 1.3 | 150.0 | 195 |
| 2/11/2010 | EAT | Search MLS and other recoreds for info on code #230 | 30 | 0.6 | 150.0 | 90 |
| 2/11/2010 | EAT | Reseach prop code #s 80, 102 & 104 for details and comparables; evaluate comparables. Also research D. Lauletta request for Lake County properties. | 30 | 2.8 | 150.0 | 420 |
| 2/11/2010 | DR | Print data informaiton and organization | 30 | 3.5 | 85.0 | 297.5 |
| 2/11/2010 | DR | Data retreval and backup information for 200+ properties | 30 | 3.3 | 85.0 | 280.5 |
| 2/11/2010 | DR | Print data informaiton and start building a binder system for all properties | 30 | 1.7 | 85.0 | 144.5 |
| 2/11/2010 | FMB | Obtain Data , pull info on properties | 30 | 1.3 | 150.0 | 195 |
| 2/12/2010 | MLT | Lake Co Lake Front | 30 | 0.3 | 150.0 | 45 |
| 2/12/2010 | MLT | Research Code 164, 165 | 30 | 0.2 | 150.0 | 30 |
| 2/12/2010 | MLT | Research Code 120 | 30 | 0.2 | 150.0 | 30 |
| 2/12/2010 | MLT | Tux and Forrest confiring on multiple values multiple properties | 30 | 1.5 | 150.0 | 225 |
| 2/12/2010 | MLT | Yuba Comps | 30 | 0.1 | 150.0 | 15 |
| 2/12/2010 | MLT | House and Land Comps | 30 | 0.5 | 150.0 | 75 |
| 2/12/2010 | MLT | Meeting with Art Ito, Clem, and D. Lauletta by phone on for sale and short sale lists | 30 | 3.2 | 150.0 | 480 |
| 2/12/2010 | MLT | Review progress with Donelle R on assembling propertly binders for all properties | 30 | 0.7 | 150.0 | 105 |
| 2/12/2010 | EAT | Finish and send email to D. Lauletta regarding Lake county lots. | 30 | 0.6 | 150.0 | 90 |
| 2/12/2010 | EAT | Check Son.Cty. General plan for codes 128, 129 & 86 | 30 | 0.3 | 150.0 | 45 |
| 2/12/2010 | EAT | Research comps for prop codes 128, 129 & 86 | 30 | 0.8 | 150.0 | 120 |
| 2/12/2010 | DR | Print data informaiton and start building a binder system for all properties | 30 | 7.2 | 85.0 | 612 |
| 2/12/2010 | FMB | Review binder format for comps and associated schedules with Donelle, | 30 | 0.3 | 150.0 | 45 |
| 2/12/2010 | FMB | Confir with Tux on property values on multiple properties | 30 | 1.5 | 150.0 | 225 |
| 2/13/2010 | MLT | Edit and Review documentation and assemble top 25 presentation binder for KGI | 30 | 1.9 | 150.0 | 285 |
| 2/13/2010 | MLT | Review value changes propsed by Nick summarize | 30 | 0.7 | 150.0 | 105 |
| 2/13/2010 | MLT | Complete the liquidation values for the top 25 | 30 | 1.3 | 150.0 | 195 |
| 2/13/2010 | MLT | Sort the workpapers to include in the presentation document | 30 | 1.4 | 150.0 | 210 |
| 2/13/2010 | MLT | Assist Donelle with organization and layout of information | 30 | 0.8 | 150.0 | 120 |
| 2/13/2010 | MLT | record keeping and AP# review | 30 | 0.8 | 150.0 | 120 |
| 2/13/2010 | DR | Assemble informration and add backup documents for top 25 binder | 30 | 5.3 | 85.0 | 450.5 |
| 2/14/2010 | MLT | Redo Map on Code 89 | 30 | 0.2 | 150.0 | 30 |
| 2/14/2010 | MLT | Edit work paper for presentation report prepare index and format | 30 | 2.1 | 150.0 | 315 |
| 2/15/2010 | DR | Assemble informration and add backup documents for top 25 binder | 30 | 4.6 | 85.0 | 391 |
| 2/15/2010 | EAT | Compile binder for top 25 properties for reproduction | 30 | 3.1 | 150.0 | 465 |
| 2/16/2010 | MLT | Make final edits indexs organization  and correction to presentation binder deliver to printer | 30 | 1.4 | 150.0 | 210 |
| 2/16/2010 | MLT | Review Art Ito email | 30 | 0.1 | 150.0 | 15 |
| 2/16/2010 | MLT | Broker list to discuss with Clem | 30 | 0.4 | 150.0 | 60 |
| 2/16/2010 | MLT | Fedex top 25 to Kibel | 30 | 0.5 | 150.0 | 75 |
| 2/16/2010 | FMB | The Properties of Carinalli fall in 15+ Categories, researched north bay for comparable sales by property type and continual update comp binder base data. | 30 | 2.3 | 150.0 | 345 |
| 2/16/2010 | EAT | Edit narratives for inserting into top 25 binder | 30 | 2.1 | 150.0 | 315 |
| 2/16/2010 | EAT | To Kinkos to reproduce binder of top 25 properties | 30 | 0.5 | 150.0 | 75 |
| 2/17/2010 | MLT | Review notes form meeting with Clem on Short Sale and For Sale properties | 30 | 1.3 | 150.0 | 195 |

| Date | Code | Description | | | | |
|------|------|-------------|---|---|---|---|
| 2/17/2010 | FMB | Assist Donelle retrieve information from our various data source for the presentation binders. | | | | |
| | | | 30 | 1.2 | 150.0 | 180 |
| 2/17/2010 | EAT | Pick up binder of top 25 properties and edit | 30 | 0.6 | 150.0 | 90 |
| 2/18/2010 | MLT | Plan the organization and presentation format of the 200+ remain properties | 30 | 1.2 | 150.0 | 180 |
| 2/18/2010 | MLT | Meet with Clem on brokers and pick up disc of leases | | | | |
| | | | 30 | 0.4 | 150.0 | 60 |
| 2/18/2010 | MLT | Add write up input plus review the binder and data organization for 233 properties with Donele including category printouts to determine priorities | | | | |
| | | | 30 | 1.9 | 150.0 | 285 |
| 2/19/2010 | MLT | Add write up input plus review the binder and data organization for 233 properties with Donele including category printouts to determine priorities | | | | |
| | | | 30 | 1.8 | 150.0 | 270 |
| 2/19/2010 | MLT | Code 214 Bart Van Vorhees need info from Steve La Franci | 30 | 0.2 | 150.0 | 30 |
| 2/19/2010 | MLT | P. Schwartz | 30 | 0.3 | 150.0 | 45 |
| 2/19/2010 | EAT | Conference call with JM and DL | 30 | 1.0 | 150.0 | 150 |
| 2/21/2010 | MLT | Liscum request info | 30 | 0.2 | 150.0 | 30 |
| 2/21/2010 | MLT | Researching brokers, email brokers to discuss specialty | 30 | 1.3 | 150.0 | 195 |
| 2/21/2010 | MLT | Organizing documents and backup information | 30 | 0.9 | 150.0 | 135 |
| 2/21/2010 | MLT | Discuss Comps and additional information | 30 | 0.3 | 150.0 | 45 |
| 2/22/2010 | MLT | Call from bonding agent M. Feeney re final maps | | | | |
| | | | 30 | 0.4 | 150.0 | 60 |
| 2/22/2010 | MLT | Review question for D. Lauletta | 30 | 0.2 | 150.0 | 30 |
| 2/22/2010 | MLT | TJ Nelson | 30 | 0.3 | 150.0 | 45 |
| 2/22/2010 | MLT | Dale Dockins | 30 | 0.1 | 150.0 | 15 |
| 2/22/2010 | MLT | Prepare draft broker list email to Beth for input | 30 | 0.5 | 150.0 | 75 |
| 2/22/2010 | MLT | Carlos Rivas include valuation for LBS | 30 | 0.3 | 150.0 | 45 |
| 2/22/2010 | MLT | John Bergman vineyards and brokerage | 30 | 0.2 | 150.0 | 30 |
| 2/22/2010 | MLT | Forrest and Tux prepare rough estimatesof value for 8 of 32 for sale list by discussing comparable sales, know history, other properties in the area based on our experience | | | | |
| | | | 30 | 3.1 | 150.0 | 465 |
| 2/22/2010 | EAT | Research all types of brokers to recommend for sale of properties. Compile list of possibles. Emails to title companies for recommendations. | | | | |
| | | | 30 | 1.9 | 150.0 | 285 |
| 2/22/2010 | EAT | Research property code #s 83, 6 & 13 | 30 | 0.4 | 150.0 | 60 |
| 2/22/2010 | FMB | Forrest and Tux prepare rough estimatesof value for 8 of 32 for sale list by discussing comparable sales, know history, other properties in the area based on our experience | | | | |
| | | | 30 | 3.1 | 150.0 | 465 |
| 2/22/2010 | FMB | Visit Santa Rosa Ave properties and Scenic properties | 30 | 0.7 | 150.0 | 105 |
| 2/22/2010 | FMB | Additional research of comps | 30 | 0.9 | 150.0 | 135 |
| 2/23/2010 | MLT | Property documentation review | 30 | 1.3 | 150.0 | 195 |
| 2/23/2010 | MLT | Forrest and Tux prepare rough estimatesof value for 6 of 32 for sale list by discussing comparable sales, know history, other properties in the area based on our experience | | | | |
| | | | 30 | 2.4 | 150.0 | 360 |
| 2/23/2010 | MLT | Research additional info to assist with valuation of for sale properties | 30 | 1.6 | 150.0 | 240 |
| 2/23/2010 | MLT | Eric Woodson on drive tour project | 30 | 0.5 | 150.0 | 75 |
| 2/23/2010 | MLT | Start organizing general tour maps and plan | 30 | 1.6 | 150.0 | 240 |
| 2/23/2010 | MLT | Broker list finalize including discussion with TJ Nelson, Barry Palma, Nathan Botwanic and others | | | | |
| | | | 30 | 1.4 | 150.0 | 210 |
| 2/23/2010 | EAT | Finalize list of recommended brokers | 30 | 1.2 | 150.0 | 180 |
| 2/23/2010 | FMB | Forrest and Tux prepare rough estimatesof value for 6 of 32 for sale list by discussing comparable sales, know history, other properties in the area based on our experience | | | | |
| | | | 30 | 2.4 | 150.0 | 360 |
| 2/23/2010 | FMB | Research Data, and backup information for 10 of 32 property values, | | | | |
| | | | 30 | 4.6 | 150.0 | 690 |

| Date | Staff | Description | Code | Hours | Rate | Amount |
|------|-------|-------------|------|-------|------|--------|
| 2/24/2010 | MLT | Research and write up descriptions of 6 or 32 Codes to be listed for sale | 30 | 2.3 | 150.0 | 345 |
| 2/24/2010 | MLT | Discuss Vicki Braumberg services | 30 | 0.1 | 150.0 | 15 |
| 2/25/2010 | MLT | Research and write up descriptions of 5 of 32 Codes to be listed for sale | 30 | 2.2 | 150.0 | 330 |
| 2/25/2010 | MLT | Confir with Forrest on needed comps for the 32 | 30 | 0.2 | 150.0 | 30 |
| 2/25/2010 | MLT | Start summary write up descriptions of 32 Codes based on research of properties be listed for sale | 30 | 0.5 | 150.0 | 75 |
| 2/25/2010 | FMB | Confir on values and finalize value range | 30 | 0.2 | 150.0 | 30 |
| 2/26/2010 | MLT | Research and write up descriptions of 32 Codes to be listed for sale | 30 | 1.6 | 150.0 | 240 |
| 2/26/2010 | MLT | Confir with Forrest on needed comps for the 39 high potential properties | 30 | 3.3 | 150.0 | 495 |
| 2/26/2010 | MLT | Edit and finalize document on 32 for sale email to J&D | 30 | 1.2 | 150.0 | 180 |
| 2/26/2010 | FMB | Confir on values and finalize value range | 30 | 1.4 | 150.0 | 210 |
| 2/10/2019 | MLT | Abandon List and tax cost to estate | 30 | 1.3 | 150.0 | 195 |
| 2/10/2019 | MLT | D. Lauletta re top 25 report and priorities | 30 | 0.3 | 150.0 | 45 |
| 2/10/2019 | MLT | Presentation binder for the top 25 | 30 | 1.3 | 150.0 | 195 |
| 2/10/2019 | MLT | Site visit 5038 So Hwy | 30 | 0.4 | 150.0 | 60 |

| | | **Task Code 30 Total** | | **208.7** | | **$28,107.00** |

**Task Code 40**

| Date | Staff | Description | Code | Hours | Rate | Amount |
|------|-------|-------------|------|-------|------|--------|
| 2/4/2010 | MLT | Direction from D Lauvetta on land values | 40 | 0.2 | 150.0 | 30 |
| 2/4/2010 | MLT | Disc project with J. Maddox | 40 | 0.4 | 150.0 | 60 |
| 2/11/2010 | MLT | Review priorities and deliverables, set deadline for binder on top 25 | 40 | 1.3 | 150.0 | 195 |
| 2/11/2010 | MLT | Plan completion of priorities | 40 | 0.5 | 150.0 | 75 |
| 2/15/2010 | MLT | Direct clerical staff on preparation of presentation binder and over see assemblage | 40 | 1.2 | 150.0 | 180 |
| 2/16/2010 | MLT | Email to David and Jay | 40 | 0.3 | 150.0 | 45 |
| 2/19/2010 | MLT | Jay/David/Beth and Tux on conference call to set priority and process going forward | 40 | 0.9 | 150.0 | 135 |
| 2/22/2010 | MLT | D. Lauletta weeks priorities | 40 | 0.5 | 150.0 | 75 |
| 2/22/2010 | EAT | Conf. Call with Tux & D.Lauletta re priorities | 40 | 0.5 | 150.0 | 75 |

| | | **Task Code 40 Total** | | **5.8** | | **$870.00** |

| | | **Total Hours** | | **214.5** | | **$28,977.00** |

| | | | | | | |
| Feb 7&8 | MLT | Mileage | | | 114 | $57.00 |
| 2/17/2010 | | Kinko (Copy Top 25) | | | | $495.22 |
| 2/17/2010 | | Fedex to Kibel Top 25 | | | | $81.05 |
| 2/20/2010 | | Office Depot (binders and tabs) | | | | $137.71 |
| | | **Total Invoice** | | | | **$29,747.98** |

**TASK CODE SUMMARY**

| | | Amount |
|---|---|---|
| 10 | Asset Analysis & Disposition | **$0.00** |
| 30 | Business Analysis | **$28,107.00** |
| 40 | Case Administration | **$870.00** |
| 60 | Employment/Fee Applications | **$0.00** |
| | Expenses | $770.98 |
| | **INVOICE TOTAL** | **$29,747.98** |