# Meyers Law Group, P.C.

44 Montgomery Street, Suite 1010
San Francisco, CA 94104
(415) 810-1775

Statement as of February 28, 2010
Statement No. 403

Clement Carinalli
520 Mendocino Ave #250
Santa Rosa, CA 95401

20044: Clement C. and Ann Marie Carinalli, Debtors; Case No. 09-12986

| **Professional Fees** | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A10000 | Commencement of Case | | | | |
| 9/29/2009 | CS | A10000 | Reviewing email correspondence from Arthur Ito | 0.1000 | 350.00 | 35.00 |
| 9/29/2009 | CS | A10000 | Finalizing list of creditors holding top twenty unsecured claims for filing | 0.4000 | 350.00 | 140.00 |
| 9/29/2009 | CS | A10000 | Reviewing Order for Relief entered by the Bankr. N.D. Cal. - Santa Rosa Div | 0.2000 | 350.00 | 70.00 |
| 9/29/2009 | EJW | A10000 | Prepare and file top 20 list, matrix and coversheets; prepare schedules; conferences with court clerk regarding same; distribute order for relief | 7.2000 | 375.00 | 2,700.00 |
| 9/29/2009 | MCM | A10000 | Telephone conference with Ms. Cutler regarding reporting requirements and case status (.2); telephone conference with Mr. Carinalli regarding same (.3); telephone conference with Mr. Halverson regarding same (.2); review order for relief (.3) | 1.0000 | 550.00 | 550.00 |
| 9/30/2009 | CS | A10000 | Reviewing procedural guidelines regarding filing Statement of Social Security Numbers; preparing form; email to client for signature | 0.7000 | 350.00 | 245.00 |
| 9/30/2009 | CS | A10000 | Reviewing and revising Statement Pursuant to Rule 2014(b); email to M. Meyers for review. | 0.6000 | 350.00 | 210.00 |
| 9/30/2009 | CS | A10000 | Reviewing Statement of Financial Affairs Schedule B for determining analysis of potential claims held by the Debtor | 0.7000 | 350.00 | 245.00 |
| 9/30/2009 | CS | A10000 | Discussion with Dennis at Bankr. N.D. Cal. Santa Rosa Div. regarding Statement of Social Security Nos. and Statement of Debtors' address; preparing and filing Statement of Debtors' Address | 0.7000 | 350.00 | 245.00 |
| 9/30/2009 | EJW | A10000 | Conference with C. Sugar regarding credit counseling, etc; Correspondence from P. Cutler regarding debt structure | 0.5000 | 375.00 | 187.50 |
| 9/30/2009 | MCM | A10000 | Exchange correspondence with Ms. Cutler regarding case status, reporting documents and committee formation meeting (.3); telephone | 1.2000 | 550.00 | 660.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | conference with Mr. Halvorsen regarding same (.2) | | | |
| 10/1/2009 | CS | A10000 | Reviewing and updating 327 Application for Employment; drafting accompanying declaration | 0.8000 | 350.00 | 280.00 |
| 10/1/2009 | CS | A10000 | Reviewing, finalizing, and filing Statement re: Social Security Numbers | 0.4000 | 350.00 | 140.00 |
| 10/1/2009 | EJW | A10000 | Travel r/t to Santa Rosa (50%) | 2.9000 | 187.50 | 543.75 |
| 10/1/2009 | EJW | A10000 | Meeting at client regarding schedules, etc | 6.4000 | 375.00 | 2,400.00 |
| 10/1/2009 | MCM | A10000 | Travel to and from Santa Rosa, CA for meetings with client (50%) | 3.0000 | 275.00 | 825.00 |
| 10/1/2009 | MCM | A10000 | Meetings with Mr. Carinalli, Mr. Ito and Ms. Walters regarding schedules, transaction descriptions, cash management and other commencement issues (5.3); telephone conferences with Ms. Cutler and Mr. Yee regarding same (.3,.2); telephone conference with Mr. Abbey regarding cash management and Exchange Bank DIP account (.4); telephone conference with Ms. Stevenson regarding same (.3) | 6.5000 | 550.00 | 3,575.00 |
| 10/5/2009 | CS | A10000 | Reviewing Request for Notice filed in bankruptcy proceeding | 0.1000 | 350.00 | 35.00 |
| 10/5/2009 | CS | A10000 | Reviewing email from EW regarding agenda for meeting | 0.2000 | 350.00 | 70.00 |
| 10/5/2009 | EJW | A10000 | Review notes and correspondence and draft agenda for meeting | 1.2000 | 375.00 | 450.00 |
| 10/6/2009 | MCM | A10000 | Review notices of appearance and requests for notice | 0.5000 | 550.00 | 275.00 |
| 10/7/2009 | EJW | A10000 | Review notes and prepare agenda for meeting (.9); correspondence regarding same (.2) | 1.1000 | 375.00 | 412.50 |
| 10/7/2009 | MCM | A10000 | Review documents and prepare correspondence to Ms. Cutler regarding debt structure and formation meeting | 0.7000 | 550.00 | 385.00 |
| 10/7/2009 | MCM | A10000 | Review documents and prepare for UST committee formation meeting | 0.9000 | 550.00 | 495.00 |
| 10/8/2009 | CS | A10000 | Attending UST meeting in downtown Santa Rosa, CA | 0.8000 | 350.00 | 280.00 |
| 10/8/2009 | EJW | A10000 | Travel r/t Santa Rosa (50%) | 3.9000 | 187.50 | 731.25 |
| 10/8/2009 | MCM | A10000 | Telephone conferences with creditors regarding formation meeting and committee membership (.2,.2,.1,.1) | 0.6000 | 550.00 | 330.00 |
| 10/8/2009 | MCM | A10000 | Travel to and from Santa Rosa, CA for formation meeting (50%) | 2.8000 | 275.00 | 770.00 |
| 10/9/2009 | CS | A10000 | Preparing documents for mailing and service | 1.4000 | 350.00 | 490.00 |
| 10/9/2009 | EJW | A10000 | Prepare statement of compensation for filing and | 1.2000 | 375.00 | 450.00 |

|            |      |        | file and serve same                                                                                                                                                                                              |        |        |           |
|------------|------|--------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|--------|-----------|
| 10/10/2009 | EJW  | A10000 | Correspondence regarding certificate for compliance with U.S. Trustee guidelines                                                                                                                                  | 0.1000 | 375.00 | 37.50     |
| 10/14/2009 | CS   | A10000 | Drafting Notices for motions filed on October 9, 2009 to comply with local rule 9014-1(c)(2)                                                                                                                       | 1.2000 | 350.00 | 420.00    |
| 10/14/2009 | CS   | A10000 | Filing Notices for various motions filed on October 9, 2009                                                                                                                                                       | 0.7000 | 350.00 | 245.00    |
| 10/14/2009 | CS   | A10000 | Discussion with Richard at Highlands Water; email to Art Ito regarding the same                                                                                                                                   | 0.2000 | 350.00 | 70.00     |
| 10/14/2009 | EJW  | A10000 | Review and revise amended notices of hearing                                                                                                                                                                      | 0.9000 | 375.00 | 337.50    |
| 10/15/2009 | CS   | A10000 | Reviewing bankruptcy court docket; drafting Certificate of Service for recent filings                                                                                                                             | 0.9000 | 350.00 | 315.00    |
| 10/16/2009 | CS   | A10000 | Reviewing letter from United States Trustee, Region 17; email to client regarding same                                                                                                                            | 0.8000 | 350.00 | 280.00    |

A10000 Sub-total: 53.5000                    19,930.00

**A10100  MOC and IDI**

| 9/30/2009  | CS   | A10100 | Reviewing email correspondence between M. Meyers and P. Cutler regarding debt structuring and meeting of creditors                                                                                               | 0.2000 | 350.00 | 70.00     |
|------------|------|--------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|--------|-----------|
| 9/30/2009  | CS   | A10100 | Reviewing additional requirements imposed by Bankr. N.D. Cal. for creditors' matrix submission                                                                                                                    | 0.3000 | 350.00 | 105.00    |
| 10/8/2009  | MCM  | A10100 | Meeting with Mr. Carinalli, Ms. Walters, Mr. Ito, Mr. Sugar and Mr. Yee regarding UST requirements, IDI, cash flow and reporting                                                                                   | 1.5000 | 550.00 | 825.00    |
| 10/15/2009 | EJW  | A10100 | Travel r/t to Santa Rosa (50%)                                                                                                                                                                                    | 3.1000 | 187.50 | 581.25    |
| 10/15/2009 | EJW  | A10100 | Meeting regarding schedules and statement of financial affairs                                                                                                                                                    | 2.4000 | 375.00 | 900.00    |
| 10/30/2009 | EJW  | A10100 | Prepare and review materials for initial debtor interview                                                                                                                                                         | 2.8000 | 375.00 | 1,050.00  |
| 11/1/2009  | MCM  | A10100 | Review schedules, prepare for IDI (.8); telephone conference with Mr. Carinalli regarding same (.1)                                                                                                                | 0.9000 | 550.00 | 495.00    |
| 11/2/2009  | EJW  | A10100 | Travel r/t to Santa Rosa for meeting                                                                                                                                                                              | 3.1000 | 187.50 | 581.25    |
| 11/2/2009  | EJW  | A10100 | Initial debtor interview (3.0); follow-up meeting with C. Carinalli and A. Ito (1.2); review and revise motions for order shortening time (.8); conferences with C. Sugar regarding same (.4)                      | 5.4000 | 375.00 | 2,025.00  |
| 11/2/2009  | MCM  | A10100 | Travel to/from Santa Rosa, CA for IDI and meetings with client (50%)                                                                                                                                              | 2.0000 | 275.00 | 550.00    |
| 11/2/2009  | MCM  | A10100 | Meeting with clients regarding schedules and case administration (.8); attend IDI with Ms. Cutler, Mr. Yee, Ms. Jensen, Ms. Walters, Mr. Sugar, Mr. Ito, Mr. Carinalli and Ms. Carinalli (3.0); telephone conference with Mr. Carinalli, Mr. Ito and Ms. Walters regarding same (.4) | 4.2000 | 550.00 | 2,310.00  |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2009 | EJW | A10100 | Conference call with P. Cutler regarding 341 meeting | 0.9000 | 375.00 | 337.50 |
| 11/4/2009 | MCM | A10100 | Conference call with Ms. Cutler, Mr. Carinalli, Ms. Carinalli, Ms. Walters and Mr. Ito regarding continued IDI (1.0); confer with Mr. Carinalli, Ms. Carinalli, Ms. Walters and Mr. Ito regarding same (.7) | 1.7000 | 550.00 | 935.00 |
| 11/5/2009 | MCM | A10100 | Attend continued IDI by telephone, with Mr. Carinalli, Mr. Ito, Ms. Cutler and Mr. Yee (1.0); telephone conference with Mr. Carinalli regarding same (.5); prepare for Section 341 meeting, review schedules regarding same (.8) | 2.3000 | 550.00 | 1,265.00 |
| 11/6/2009 | EJW | A10100 | Travel r/t to Santa Rosa for hearings and meetings; (50%) | 3.2000 | 187.50 | 600.00 |
| 11/6/2009 | EJW | A10100 | Attend 341 meeting | 2.5000 | 375.00 | 937.50 |
| 11/6/2009 | EJW | A10100 | Attend meeting at client in preparation for 341 meeting | 1.6000 | 375.00 | 600.00 |
| 11/6/2009 | MCM | A10100 | Confer with Mr. Carinalli, Ms. Walters and Mr. Ito regarding meeting of creditors and schedules, review amended schedules regarding same (1.6); attend meeting of creditors, confer with creditors (2.5) meeting with Mr. Carinalli re same (.5) | 4.6000 | 550.00 | 2,530.00 |

A10100 Sub-total: 42.7000     16,697.50

**A10200   Schedules & SOFA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2009 | EJW | A10200 | Prepare schedules and statement of financial affairs | 4.2000 | 375.00 | 1,575.00 |
| 10/2/2009 | EJW | A10200 | Meeting with A. Ito regarding schedules and statement of financial affairs | 0.8000 | 375.00 | 300.00 |
| 10/3/2009 | EJW | A10200 | Review list of judgments from C. Carinalli for statement of financial affairs | 0.2000 | 375.00 | 75.00 |
| 10/5/2009 | CS | A10200 | Reviewing status of schedules sent from Arthur Ito | 0.5000 | 350.00 | 175.00 |
| 10/6/2009 | EJW | A10200 | Attend meeting at client regarding schedules and other pending matters | 4.8000 | 375.00 | 1,800.00 |
| 10/6/2009 | EJW | A10200 | Travel r/t to Santa Rosa (50%) | 3.1000 | 187.50 | 581.25 |
| 10/6/2009 | MCM | A10200 | Meeting with Mr. Carinalli, Ms. Walters and Mr. Ito regarding estate assets and liabilities, regarding schedules | 5.3000 | 550.00 | 2,915.00 |
| 10/6/2009 | MCM | A10200 | Travel to and from Santa Rosa, CA for meetings with client (50%) | 2.8000 | 275.00 | 770.00 |
| 10/7/2009 | EJW | A10200 | Prepare draft schedules | 2.6000 | 375.00 | 975.00 |
| 10/8/2009 | CS | A10200 | (1/2 Rate) Travel time from Oakland, CA to Santa Rosa, CA | 1.5000 | 175.00 | 262.50 |
| 10/8/2009 | CS | A10200 | (1/2 Rate) Travel Time from Santa Rosa, CA to Oakland, CA | 1.5000 | 175.00 | 262.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2009 | CS | A10200 | Meeting with client regarding case administration issues, preparation of schedules | 2.8000 | 350.00 | 980.00 |
| 10/8/2009 | EJW | A10200 | Meeting with C. Carinalli; A. Ito and M. Meyers regarding schedules, statement of financial affairs and general case administration | 6.8000 | 375.00 | 2,550.00 |
| 10/8/2009 | MCM | A10200 | Meetings with Mr. Carinalli, Mr. Ito, Ms. Walters and Mr. Sugar regarding properties, transfers and debts, for schedules and SOFA | 5.3000 | 550.00 | 2,915.00 |
| 10/8/2009 | MCM | A10200 | Telephone conferences with Ms. Cutler regarding 20 largest creditors and formation meeting (.2,.3); attend formation meeting (1.5) | 2.0000 | 550.00 | 1,100.00 |
| 10/13/2009 | CS | A10200 | (1/2 Rate) driving from Oakland, CA to Santa Rosa, CA (pick up EW) | 2.0000 | 175.00 | 350.00 |
| 10/13/2009 | CS | A10200 | (1/2 Rate) travel from Santa Rosa, CA to Oakland, Ca (drop of EW) | 1.7000 | 175.00 | 297.50 |
| 10/13/2009 | CS | A10200 | Meeting with EW and AI regarding preparation of schedules and current status of documents | 2.3000 | 350.00 | 805.00 |
| 10/13/2009 | EJW | A10200 | Travel r/t to Santa Rosa (50%) | 3.4000 | 187.50 | 637.50 |
| 10/13/2009 | EJW | A10200 | Meeting regarding completion of schedules and statement of financial affairs | 2.3000 | 375.00 | 862.50 |
| 10/13/2009 | MCM | A10200 | Review draft documents for schedules and disclosures, review Mr. Ito's chart regarding same | 1.5000 | 550.00 | 825.00 |
| 10/14/2009 | CS | A10200 | Reviewing email correspondence from Art Ito; responding to inquiries regarding listing certain creditors as secured or unsecured | 0.3000 | 350.00 | 105.00 |
| 10/14/2009 | EJW | A10200 | Revise schedules and statement of financial affairs and distribute same for review | 4.8000 | 375.00 | 1,800.00 |
| 10/14/2009 | EJW | A10200 | Revise exhibits to schedule b | 2.6000 | 375.00 | 975.00 |
| 10/15/2009 | MCM | A10200 | Review draft schedules and SOFA | 1.6000 | 550.00 | 880.00 |
| 10/16/2009 | CS | A10200 | Reviewing email correspondence from M. Meyers regarding U.S. Trustee request for greater lookback period | 0.1000 | 350.00 | 35.00 |
| 10/16/2009 | CS | A10200 | Reviewing email from Ito regarding assembling additional lookback period | 0.1000 | 350.00 | 35.00 |
| 10/16/2009 | EJW | A10200 | Prepare schedules and statement of financial affairs | 4.3000 | 375.00 | 1,612.50 |
| 10/17/2009 | EJW | A10200 | Correspondence regarding US Trustee request for four year insider transactions list | 0.1000 | 375.00 | 37.50 |
| 10/17/2009 | MCM | A10200 | Exchange correspondence with Mr. Yee regarding UST's supplemental information requests, exchange correspondence with client regarding same | 0.5000 | 550.00 | 275.00 |
| 10/18/2009 | EJW | A10200 | Correspondence with A. Ito regarding plans to meet in Santa Rosa | 0.1000 | 375.00 | 37.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2009 | EJW | A10200 | Conferences and correspondence with A. Ito and C. Carinalli regarding schedules and other pending matters | 0.5000 | 375.00 | 187.50 |
| 10/21/2009 | EJW | A10200 | Revise schedule b and statement of financial affairs | 3.7000 | 375.00 | 1,387.50 |
| 10/21/2009 | MCM | A10200 | Review and revise draft schedules and transfer descriptions for debtors' SOFA | 4.4000 | 550.00 | 2,420.00 |
| 10/22/2009 | MCM | A10200 | Travel to and from Santa Rosa, CA for meetings with client (50%) | 3.0000 | 275.00 | 825.00 |
| 10/22/2009 | MCM | A10200 | Review draft schedules and exhibits (1.1); exchange correspondence with Mr. Ito regarding same (.5); meeting with Mr. Carinalli, Ms. Walters and Mr. Ito regarding same (2.0) | 3.6000 | 550.00 | 1,980.00 |
| 10/25/2009 | EJW | A10200 | Review correspondence from A. Ito regarding progress of schedules and statement of financial affairs | 0.1000 | 375.00 | 37.50 |
| 10/25/2009 | MCM | A10200 | Review and revise draft schedules and SOFA | 2.4000 | 550.00 | 1,320.00 |
| 10/26/2009 | EJW | A10200 | Review notes and correspondence and prepare agenda for meeting | 1.1000 | 375.00 | 412.50 |
| 10/26/2009 | MCM | A10200 | Review updated exhibits to SOFA and schedules | 1.7000 | 550.00 | 935.00 |
| 10/27/2009 | CS | A10200 | (1/2 Rate) Transportation from Oakland to Santa Rosa | 1.2000 | 175.00 | 210.00 |
| 10/27/2009 | CS | A10200 | Working on schedules A through H, Statement of Financial Affairs; Meeting with Client and Art Ito | 4.1000 | 350.00 | 1,435.00 |
| 10/27/2009 | CS | A10200 | (1/2 Rate) Transportation from Santa Rosa to Oakland) | 1.2000 | 175.00 | 210.00 |
| 10/27/2009 | EJW | A10200 | Travel r/t to Santa Rosa (50%) | 3.3000 | 187.50 | 618.75 |
| 10/27/2009 | EJW | A10200 | Meeting with C. Carinalli, A. Ito and C. Sugar | 4.1000 | 375.00 | 1,537.50 |
| 10/27/2009 | MCM | A10200 | Travel to and from Santa Rosa, CA for meetings regarding schedules (50%) | 3.3000 | 275.00 | 907.50 |
| 10/27/2009 | MCM | A10200 | Meetings with Mr. Carinalli, Ms. Walters, Mr. Sugar and Mr. Ito regarding schedules and SOFA | 2.5000 | 550.00 | 1,375.00 |
| 10/27/2009 | MCM | A10200 | Review additional drafts of schedules, real property questionaires and SOFA | 1.4000 | 550.00 | 770.00 |
| 10/28/2009 | EJW | A10200 | Prepare final draft of schedules and statement of financial affairs | 3.9000 | 375.00 | 1,462.50 |
| 10/28/2009 | EJW | A10200 | Review exhibits to schedules and statement of financial affairs from A. Ito | 2.8000 | 375.00 | 1,050.00 |
| 10/28/2009 | MCM | A10200 | Review additional drafts of schedules and SOFA | 0.7000 | 550.00 | 385.00 |
| 10/29/2009 | CS | A10200 | Conversation with EW and Art Ito regarding charts depicting income producing properties | 0.2000 | 350.00 | 70.00 |
| 10/29/2009 | EJW | A10200 | Review exhibits to SOFA (.4); revise SOFA (1.2); assemble same with exhibits and circulate (.6) | 0.1000 | 375.00 | 37.50 |

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/29/2009 | EJW | A10200 | Revise schedules and statement of financial affairs (2.4); convert same with exhibits into pdf for filing (2.1); prepare same for filing and file and serve same (2.1) | 6.6000 | 375.00 | 2,475.00 |
| 10/29/2009 | MCM | A10200 | Review further drafts of schedules and SOFA | 0.8000 | 550.00 | 440.00 |
| 11/5/2009 | CS | A10200 | Email to AIS regarding and attaching Declaration Concerning Debtor's Schedules | 0.2000 | 350.00 | 70.00 |
| 11/5/2009 | CS | A10200 | Reviewing email correspondence from AIS regarding Schedules B.21 and B | 0.2000 | 350.00 | 70.00 |
| 11/5/2009 | EJW | A10200 | Revise and finalize amended schedules and statement of financial affairs (2.9); prepare same for filing and file and serve same (1.3) | 4.2000 | 375.00 | 1,575.00 |
| 11/6/2009 | CS | A10200 | Reviewing ECF receipt and attachments for Amended Schedules and Statements of Financial Affairs | 0.3000 | 350.00 | 105.00 |
| 11/6/2009 | EJW | A10200 | Correspondence with M. Litvak regarding changes in amended schedules; correspondence with M. Meyers regarding same | 0.2000 | 375.00 | 75.00 |
| 11/9/2009 | CS | A10200 | Reviewing transaction history; paying filing fees associated with filing Amended Schedules and SOFA | 0.3000 | 350.00 | 105.00 |
| 11/9/2009 | EJW | A10200 | Resolve fee issues regarding filed amended schedules | 0.2000 | 375.00 | 75.00 |
| 12/7/2009 | EJW | A10200 | Review stipulation extending time to file objection to exemptions | 0.2000 | 375.00 | 75.00 |
| 12/9/2009 | MCM | A10200 | Review draft stipulation to extend time for Committee objection to exemptions, prepare modifications and exchange correspondence with Mr. Fiero regarding same | 0.4000 | 550.00 | 220.00 |
| 1/25/2010 | EJW | A10200 | Review correspondence regarding amended schedules and SOFA (.2); review changes to same (1.1); conference with C. Carinalli regarding same (.1) | 1.4000 | 410.00 | 574.00 |
| 1/26/2010 | EJW | A10200 | Correspondence with G. Greenwood regarding amended SOFA and schedules; conference with C. Sugar regarding same | 0.3000 | 410.00 | 123.00 |
| 1/28/2010 | MCM | A10200 | Review draft amendments to SOFA to include two additional years' transfers, review documents regarding same (1.2); telephone conference with Mr. Carinalli and Mr. Ito regarding same (.4) | 1.6000 | 590.00 | 944.00 |
| 2/1/2010 | CS | A10200 | Reviewing Amended SOFA | 0.3000 | 390.00 | 117.00 |
| 2/1/2010 | CS | A10200 | Reviewing Amended Schedules | 0.2000 | 390.00 | 78.00 |
| 2/1/2010 | EJW | A10200 | Review draft of second amended schedules and sofa | 1.8000 | 410.00 | 738.00 |
| 2/2/2010 | EJW | A10200 | Review changes in drafts of second amended schedules and SOFA | 0.6000 | 410.00 | 246.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2010 | EJW | A10200 | Correspondence regarding seconded amended schedules and statement of financial affairs (.1); prepare same for filing and file and serve same (2.2) | 2.3000 | 410.00 | 943.00 |

|  |  |  |  A10200 Sub-total: | 143.3000 |  | 55,428.00 |
|---|---|---|---|---|---|---|

**B20000  Cash Collateral Matters**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2009 | MCM | B20000 | Telephone conferences with Mr. Carinalli regarding cash use, DIP accounts and transactions (.4,.3,.3) | 1.0000 | 550.00 | 550.00 |
| 10/10/2009 | MCM | B20000 | Exchange correspondence with Mr. Carinalli regarding North Valley Bank interest reserve, review documents regarding same | 0.4000 | 550.00 | 220.00 |
| 10/12/2009 | EJW | B20000 | Review letter to B. Kaplan regarding use of cash collateral; review responses regarding same; | 0.3000 | 375.00 | 112.50 |
| 10/12/2009 | MCM | B20000 | Review correspondence from Mr. Kaplan regarding WFB cash collateral, review WFB loan documents, prepare reply (1.6); telephone conference with Mr. Kuhner regarding same (.3); exchange correspondence with Mr. Kaplan regarding same (.4) | 2.3000 | 550.00 | 1,265.00 |
| 10/13/2009 | MCM | B20000 | Exchange correspondence with Mr. Balletto and Mr. Kuhner regarding Wells Fargo cash collateral demand, review vineyard management agreement regarding same (.7); review grape contracts and prepare correspondence to Mr. Kaplan regarding same (.5) | 1.2000 | 550.00 | 660.00 |
| 10/14/2009 | CS | B20000 | Reviewing email correspondence between M. Meyers and opposing counsel regarding Ballettos transaction | 0.4000 | 350.00 | 140.00 |
| 10/14/2009 | MCM | B20000 | Telephone conference with Ms. Friedeman regarding Luther Burbank Savings' claims | 0.3000 | 550.00 | 165.00 |
| 10/14/2009 | MCM | B20000 | Exchange correspondence with Mr. Wiseblood regarding WestAmerica cash collateral | 0.2000 | 550.00 | 110.00 |
| 10/14/2009 | MCM | B20000 | Exchange correspondence with Mr. Kaplan regarding Wells Fargo cash collateral | 0.5000 | 550.00 | 275.00 |
| 10/20/2009 | MCM | B20000 | Review correspondence from Mr. Tiemstra regarding North Coast Bank cash collateral, prepare correspondence to client regarding same | 0.4000 | 550.00 | 220.00 |
| 10/21/2009 | EJW | B20000 | Review correspondence regarding Kalia cash collateral stipulation and drafts of same | 0.4000 | 375.00 | 150.00 |
| 10/28/2009 | CS | B20000 | Drafting motion regarding use of cash collateral (i.e. rents obtained on secured properties) | 3.5000 | 350.00 | 1,225.00 |
| 10/28/2009 | EJW | B20000 | Review correspondence regarding cash collateral and cashflow projections | 0.3000 | 375.00 | 112.50 |
| 10/28/2009 | MCM | B20000 | Telephone conference with Mr. Tiemstra regarding North Coast Bank cash collateral | 0.2000 | 550.00 | 110.00 |

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2009 | CS | B20000 | Continued work on motion to use cash collateral | 3.6000 | 350.00 | 1,260.00 |
| 10/29/2009 | CS | B20000 | Reviewing Excel Spreadsheets prepared by Art Ito regarding rent producing properties | 0.9000 | 350.00 | 315.00 |
| 10/29/2009 | CS | B20000 | Research and analysis of case law pertaining to use of cash collateral | 2.3000 | 350.00 | 805.00 |
| 10/29/2009 | CS | B20000 | Continued work on Motion re: Cash Collateral | 2.6000 | 350.00 | 910.00 |
| 10/29/2009 | CS | B20000 | Continued work researching and analyzing case law pertaining to Motion re:Cash Collateral | 1.4000 | 350.00 | 490.00 |
| 10/29/2009 | EJW | B20000 | Conference with C. Sugar regarding exhibits to motion (.1); conference with C. Sugar and A. Ito regarding same (.3); review and revise motion (2.2) | 2.6000 | 375.00 | 975.00 |
| 10/30/2009 | CS | B20000 | Continued work on Motion Re: Cash Collateral, supporting declaration, and notice of hearing | 3.1000 | 350.00 | 1,085.00 |
| 10/30/2009 | CS | B20000 | Reviewing Excel Spreadsheets from Arthur Ito regarding secured creditors (both private & institutional); filing and preparing Motion Re: Cash Collateral for service | 1.9000 | 350.00 | 665.00 |
| 10/30/2009 | CS | B20000 | Finalizing Motion Re: Cash Collateral; declaration in support thereof; notice of hearing | 4.7000 | 350.00 | 1,645.00 |
| 10/30/2009 | EJW | B20000 | Revise cash collateral motion (.8); prepare same for filing and file and serve same (1.6) | 2.4000 | 375.00 | 900.00 |
| 10/30/2009 | MCM | B20000 | Telephone conference with Mr. Carinalli and Mr. Ito regarding cash collateral and cash flow projections (.4); exchange correspondence with Mr. Ito regarding same (.4) | 0.8000 | 550.00 | 440.00 |
| 10/30/2009 | MCM | B20000 | Review and revise draft cash collateral motion | 5.5000 | 550.00 | 3,025.00 |
| 10/31/2009 | EJW | B20000 | Review cashflow and cash collateral spreadsheets from A. Ito and correspondence regarding same; | 0.3000 | 375.00 | 112.50 |
| 10/31/2009 | MCM | B20000 | Exchange correspondence with Mr. Ginter regarding Summit State Bank and cash collateral motion | 0.3000 | 550.00 | 165.00 |
| 11/1/2009 | MCM | B20000 | Exchange correspondence with Mr. Ginter regarding cash collateral motion and Summit State Bank (.4); telephone conference with Mr. Carinalli regarding same (.3) | 0.7000 | 550.00 | 385.00 |
| 11/2/2009 | MCM | B20000 | Exchange correspondence with Mr. Willoughby regarding North Valley Bank payment, review documents regarding same | 0.5000 | 550.00 | 275.00 |
| 11/2/2009 | MCM | B20000 | Exchange correspondence with Mr. Litvak regarding cash flow projections and sale issues | 0.4000 | 550.00 | 220.00 |
| 11/3/2009 | EJW | B20000 | Review cashflow projections and correspondence regarding same | 0.4000 | 375.00 | 150.00 |
| 11/3/2009 | MCM | B20000 | Review draft cash flow projections and tax | 1.1000 | 550.00 | 605.00 |

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | | | analyses of properties, prepare correspondence to Committee counsel regarding same | | | |
| 11/4/2009 | CS | B20000 | Conversation with counsel for Exchange Bank Re: Cash Collateral Motion | 0.1000 | 350.00 | 35.00 |
| 11/4/2009 | CS | B20000 | Preparing and filing Certificate of Servcie Re: Cash Collateral Motion | 0.3000 | 350.00 | 105.00 |
| 11/4/2009 | EJW | B20000 | Review correspondence from M. Meyers regarding Kalia cash collateral motion (.2); conference with M. Meyers regarding same (.1); review stipulation and order and revisions (.3); correspondence regarding same (.1); | 0.7000 | 375.00 | 262.50 |
| 11/4/2009 | EJW | B20000 | Meeting with C. Carinalli, A. Carinalli and A. Ito regarding cash collateral meeting with committee counsel | 0.7000 | 375.00 | 262.50 |
| 11/4/2009 | EJW | B20000 | Meeting with committee counsel regarding cashflow, etc | 1.6000 | 375.00 | 600.00 |
| 11/4/2009 | MCM | B20000 | Review cash flow projections and property equity analyses (1.4); meeting with Mr. Carinalli, Ms. Carinalli, Ms. Walters, Mr. Ito, Mr. Litvak and Mr. Fiero regarding same (1.5) | 2.9000 | 550.00 | 1,595.00 |
| 11/5/2009 | CS | B20000 | Responding to email inquiry from EW regarding status of cash collateral motion | 0.1000 | 350.00 | 35.00 |
| 11/5/2009 | CS | B20000 | Finalizing draft of Order Granting Debtors' Motion for Approval of Use of Cash Collateral on an Interim and Final Basis | 1.3000 | 350.00 | 455.00 |
| 11/5/2009 | CS | B20000 | Email to M. Meyers regarding proposed cash collateral order | 0.1000 | 350.00 | 35.00 |
| 11/5/2009 | CS | B20000 | Email to relevant parties regarding Order re: use of cash collateral | 0.3000 | 350.00 | 105.00 |
| 11/5/2009 | EJW | B20000 | Correspondence regarding cash collateral order; review and revise same | 0.4000 | 375.00 | 150.00 |
| 11/5/2009 | MCM | B20000 | Telephone conference with Ms. Friedman, counsel for Luther Burbank Savings, regarding cash collateral motion | 0.3000 | 550.00 | 165.00 |
| 11/5/2009 | MCM | B20000 | Review objections and comments regarding cash collateral hearing, prepare for hearing regarding same | 1.6000 | 550.00 | 880.00 |
| 11/6/2009 | CS | B20000 | Reviewing correspondence from AIS and M. Meyers regarding certain properties that need to be added to cash collateral summary | 0.2000 | 350.00 | 70.00 |
| 11/6/2009 | EJW | B20000 | Attend hearing on cash collateral motion | 0.5000 | 375.00 | 187.50 |
| 11/6/2009 | MCM | B20000 | Review correspondence from Mr. Ito, prepare correspondence to Ms. Springwater, regarding Luther Burbank cash collateral | 0.5000 | 550.00 | 275.00 |
| 11/6/2009 | MCM | B20000 | Prepare for interim hearing regarding cash collateral motion, confer with counsel regarding | 2.5000 | 550.00 | 1,375.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | same (.9); attend hearing regarding same (.5); confer with Mr. Carinalli regarding same (.4); prepare draft order regarding same (.7) | | | |
| 11/9/2009 | CS | B20000 | Reviewing email correspondence regarding Tomales properties; cash collateral hearing; status conference continuance | 0.3000 | 350.00 | 105.00 |
| 11/9/2009 | CS | B20000 | Reviewing Docket; drafting notice re: final hearing on cash collateral motion; email to M. Meyers regarding same | 0.8000 | 350.00 | 280.00 |
| 11/9/2009 | CS | B20000 | Reveiwing changes to notice re: final hearing on cash collateral motion; finalizing; email to MS regarding service of Notice | 0.6000 | 350.00 | 210.00 |
| 11/9/2009 | CS | B20000 | Filing and serving final notice re: cash collateral motion | 0.3000 | 350.00 | 105.00 |
| 11/9/2009 | MCM | B20000 | Review and revise notice of final hearing of cash collateral motion | 0.4000 | 550.00 | 220.00 |
| 11/10/2009 | CS | B20000 | Assembling and finalizing interim cash collateral order for filing; filing and serving order | 0.5000 | 350.00 | 175.00 |
| 11/10/2009 | EJW | B20000 | Review spreadsheet of October payments and correspondence regarding same | 0.3000 | 375.00 | 112.50 |
| 11/10/2009 | EJW | B20000 | Review interim cash collateral order | 0.1000 | 375.00 | 37.50 |
| 11/11/2009 | CS | B20000 | Reviewing email and attachments regarding payments to secured creditors for October | 0.2000 | 350.00 | 70.00 |
| 11/11/2009 | EJW | B20000 | Review revisions to cash collateral order and correspondence regarding same | 0.3000 | 375.00 | 112.50 |
| 11/12/2009 | MT | B20000 | Prepare for file review at client's office, re rent assignments | 0.3000 | 360.00 | 108.00 |
| 11/12/2009 | MCM | B20000 | Review signed interim cash collateral order | 0.1000 | 550.00 | 55.00 |
| 11/13/2009 | MT | B20000 | Traveling to and from client's office. (50%) | 3.0000 | 180.00 | 540.00 |
| 11/13/2009 | MT | B20000 | Review of client's loan files re rent assignments | 3.8000 | 360.00 | 1,368.00 |
| 11/13/2009 | EJW | B20000 | Travel r/t to Santa Rosa for meeting (50%) | 3.7000 | 187.50 | 693.75 |
| 11/13/2009 | EJW | B20000 | Meet at client's office to review deeds regarding assignment of rents clauses | 3.1000 | 375.00 | 1,162.50 |
| 11/13/2009 | MCM | B20000 | Review correspondence from Mr. Fiero regarding debtors' payments of secured debt service, use of cash collateral (.3); telephone conference with Mr. Carinalli and Mr. Ito regarding same (.4); prepare reply to Mr. Fiero (.2); telephone conferences with Mr. Carinalli regarding same (.2,.3); exchange correspondence with Mr. Fiero regarding same (.3) | 1.7000 | 550.00 | 935.00 |
| 11/13/2009 | MCM | B20000 | Review data and correspondence regarding Napa Community Bank cash collateral and property, exchange correspondence with Ms. Lyon regarding same (2.4); telephone conferences with | 2.8000 | 550.00 | 1,540.00 |

|            |     |        | Mr. Carinalli regarding same (.2,.2)                                                                                                                                                         |        |        |        |
|------------|-----|--------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|--------|--------|
| 11/16/2009 | CS  | B20000 | Reviewing email correspondence from James Maddox regarding cash flow projections                                                                                                             | 0.1000 | 350.00 | 35.00  |
| 11/16/2009 | CS  | B20000 | Reviewing ECF notification regarding the final hearing on the cash collateral motion.                                                                                                        | 0.1000 | 350.00 | 35.00  |
| 11/16/2009 | CS  | B20000 | Reviewing email correspondence from Arthur Ito regarding cash flow projections; and attachments thereto.                                                                                     | 0.4000 | 350.00 | 140.00 |
| 11/16/2009 | CS  | B20000 | Reviewing email correspondence from M. Meyers to AIS regarding cash flow projections                                                                                                         | 0.1000 | 350.00 | 35.00  |
| 11/16/2009 | EJW | B20000 | Review correspondence regarding 90 day cashflow (.3); review drafts regarding same (.4);                                                                                                     | 0.7000 | 375.00 | 262.50 |
| 11/16/2009 | EJW | B20000 | Review correspondence from P. Lyon and others regarding use of cash collateral (.2); review drafts regarding same (.2)                                                                       | 0.4000 | 375.00 | 150.00 |
| 11/16/2009 | MCM | B20000 | Review Mr. Ito's cash flow projections, exchange correspondence with Mr. Ito regarding same (.9); review property description spreadsheet, updated (.5)                                       | 1.4000 | 550.00 | 770.00 |
| 11/17/2009 | EJW | B20000 | Review revisions to 90 day cashflow                                                                                                                                                          | 0.2000 | 375.00 | 75.00  |
| 11/17/2009 | EJW | B20000 | Correspondence and conferences regarding Kalia use of cash collateral                                                                                                                        | 0.4000 | 375.00 | 150.00 |
| 11/17/2009 | MCM | B20000 | Telephone conference with Mr. Friedeman regarding Luther Burbank Savings and claims                                                                                                          | 0.4000 | 550.00 | 220.00 |
| 11/19/2009 | EJW | B20000 | Review cash collateral spreadsheets                                                                                                                                                          | 0.6000 | 375.00 | 225.00 |
| 11/19/2009 | EJW | B20000 | Review stipulation and related correspondence regarding Napa Community Bank                                                                                                                  | 0.3000 | 375.00 | 112.50 |
| 11/19/2009 | EJW | B20000 | Review cash collateral analysis draft                                                                                                                                                        | 0.4000 | 375.00 | 150.00 |
| 11/19/2009 | EJW | B20000 | Correspondence regarding Wells Fargo loans                                                                                                                                                   | 0.1000 | 375.00 | 37.50  |
| 11/19/2009 | EJW | B20000 | Conference with counsel to Luther Burbank Savings regarding numbers on cash collateral attachment (.3); conference with C. Carinalli regarding same (.2); review tax bills regarding same (.1); follow-up conference regarding same (.2) | 0.8000 | 375.00 | 300.00 |
| 11/19/2009 | MCM | B20000 | Review updated spreadsheet for property descriptions and cash collateral usages                                                                                                             | 1.1000 | 550.00 | 605.00 |
| 11/19/2009 | MCM | B20000 | Review documents regarding Berry Lane loans, telephone conference with Mr. Carinalli regarding same, exchange correspondence with Mr. Kaplan, counsel for WFB, regarding same               | 0.6000 | 550.00 | 330.00 |
| 11/19/2009 | MCM | B20000 | Exchange correspondence with Ms. Lyons regarding Napa Community Bank cash collateral, state court complaint, discovery and related issues, review documents regarding same                   | 1.7000 | 550.00 | 935.00 |

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/19/2009 | MCM | B20000 | Review draft cash collateral accounting (.5); telephone conference with Mr. Carinalli, Mr. Ito, Mr. Sugar and Ms. Walters regarding same and other matters (.9); review further modifications, exchange correspondence with Mr. Ito regarding same (.4) | 1.8000 | 550.00 | 990.00 |
| 11/20/2009 | CS | B20000 | Drafting cover sheet for accounting of interim cash collateral use; preparing for filing | 2.4000 | 350.00 | 840.00 |
| 11/20/2009 | CS | B20000 | Preparing final order for use cash collateral; reviewing revisions made by M. Meyers; updating and copying order for hearing | 1.2000 | 350.00 | 420.00 |
| 11/20/2009 | CS | B20000 | Reviewing email correspondence between bankruptcy team relating to interim accounting of cash collateral | 0.4000 | 350.00 | 140.00 |
| 11/20/2009 | CS | B20000 | Preparing hearing binder for final hearing on motion re: cash collateral | 0.8000 | 350.00 | 280.00 |
| 11/20/2009 | MCM | B20000 | Telephone conference with Mr. Wiseblood regarding Westamerica cash collateral | 0.3000 | 550.00 | 165.00 |
| 11/20/2009 | MCM | B20000 | Review and revise interim cash collateral accounting | 0.9000 | 550.00 | 495.00 |
| 11/20/2009 | MCM | B20000 | Telephone conferences with Mr. Carinalli regarding cash collateral issues (.3,.4,.1) | 0.8000 | 550.00 | 440.00 |
| 11/20/2009 | MCM | B20000 | Telephone conference with Mr. Novak, counsel for Sterling Bank, regarding cash collateral | 0.3000 | 550.00 | 165.00 |
| 11/20/2009 | MCM | B20000 | Prepare draft final cash collateral order (1.1); prepare correspondence to counsel regarding same (.4) | 1.5000 | 550.00 | 825.00 |
| 11/21/2009 | MCM | B20000 | Exchange correspondence with Mr. Wiseblood regarding cash collateral order and Westamerica Bank, prepare modifications regarding same | 0.4000 | 550.00 | 220.00 |
| 11/22/2009 | MCM | B20000 | Exchange correspondence with Mr. Fiero regarding cash collateral order, prepare modifications regarding same | 0.2000 | 550.00 | 110.00 |
| 11/23/2009 | EJW | B20000 | Review revisions to cash collateral spreadsheet | 0.3000 | 375.00 | 112.50 |
| 11/23/2009 | EJW | B20000 | Review revisions to order in Kalia and correspondence regarding same (.3); research regarding same (.3) | 0.6000 | 375.00 | 225.00 |
| 11/23/2009 | MCM | B20000 | Travel to and from Santa Rosa, CA (50%) | 2.4000 | 275.00 | 660.00 |
| 11/23/2009 | MCM | B20000 | Attend cash collateral hearing, confer with counsel (.8); attend meeting with Mr. Fiero, Mr. Carinalli and Mr. Ito regarding cash collateral payments and related issues (.6); confer with Mr. Carinalli and Mr. Ito regarding same (.4) | 1.8000 | 550.00 | 990.00 |
| 11/23/2009 | MCM | B20000 | Review Mr. Ito's analysis fo property tax payments, review property descriptions regarding same | 0.4000 | 550.00 | 220.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/2009 | CS | B20000 | Reviewing email correspondence regarding final cash collateral order | 0.1000 | 350.00 | 35.00 |
| 11/24/2009 | MCM | B20000 | Review form of cash collateral order, prepare correspondence to counsel regarding same | 0.5000 | 550.00 | 275.00 |
| 11/25/2009 | CS | B20000 | Reviewing email correspondence regarding cash collateral order | 0.1000 | 350.00 | 35.00 |
| 11/25/2009 | CS | B20000 | Reviewing cash flow projections for North Coast Bank and Exchange Bank | 0.6000 | 350.00 | 210.00 |
| 11/30/2009 | MCM | B20000 | Telephone conference with Ms. Stevenson regarding cash collateral use | 0.2000 | 550.00 | 110.00 |
| 12/1/2009 | CS | B20000 | Reviewing email correspondence from M. Meyers regarding cash collateral final order re: submittal of stipulation | 0.1000 | 350.00 | 35.00 |
| 12/1/2009 | CS | B20000 | Reviewing, finalizing, and submitting the Final Order Granting Debtors' Motion For Approval Of Cash Collateral | 0.4000 | 350.00 | 140.00 |
| 12/1/2009 | CS | B20000 | Telephone conversation with Morris at Chase/WaMu regarding loan modification on 525 Yuba Drive, Santa Rosa, CA; email to client regarding same | 0.2000 | 350.00 | 70.00 |
| 12/1/2009 | EJW | B20000 | Conference with C. Sugar regarding loan modification notice (.1); review same (.1); draft letter regarding same (.6) | 0.8000 | 375.00 | 300.00 |
| 12/1/2009 | EJW | B20000 | Review correspondence regarding cash collateral order (.2); review filings regarding same (.2); review spreadsheet regarding same (.2) | 0.6000 | 375.00 | 225.00 |
| 12/1/2009 | MCM | B20000 | Review cash flow projections regarding North Coast Bank collateral, telephone conference with Mr. Carinalli regarding same, prepare correspondence to Mr. Tiemstra regarding same | 1.2000 | 550.00 | 660.00 |
| 12/2/2009 | CS | B20000 | Reviewing email correspondence from EW regarding letter to WaMu; reviewing Request for Special Notice | 0.2000 | 350.00 | 70.00 |
| 12/2/2009 | CS | B20000 | Finalizing letter to Laura Morris at Washington Mutual; email to Morris attaching letter; email to MS regarding same | 0.4000 | 350.00 | 140.00 |
| 12/2/2009 | CS | B20000 | Reviewing Notice of Security Interest in Rents and Profits filed by The Bank of New York; reviewing cash collateral spreadsheet to find property referenced therein; email to M. Meyers regarding same | 0.5000 | 350.00 | 175.00 |
| 12/2/2009 | CS | B20000 | Further review of Notice of Interest in Rents and Profits and attachments thereto; emails to M. Meyers and Client regarding same | 0.4000 | 350.00 | 140.00 |
| 12/2/2009 | CS | B20000 | Reviewing additional Notice of Interest in Rents and Profits filed by Bank of New York; email to M. Meyers and Client regarding same | 0.2000 | 350.00 | 70.00 |

| 12/2/2009 | EJW | B20000 | Review five notices of interest in rents and profits filed by BAC (.4); conferences and correspondence with C. Sugar regarding same (.4) | 0.8000 | 375.00 | 300.00 |
|---|---|---|---|---|---|---|
| 12/2/2009 | EJW | B20000 | Review correspondence regarding Bank of New York notice of security interest in rents and profits | 0.1000 | 375.00 | 37.50 |
| 12/2/2009 | MCM | B20000 | Exchange correspondence with Committee's accountants regarding cash collateral | 0.4000 | 550.00 | 220.00 |
| 12/3/2009 | CS | B20000 | Reviewing ECF notification regarding Final Order/Cash Collateral; email to Client regarding the same | 0.2000 | 350.00 | 70.00 |
| 12/3/2009 | EJW | B20000 | Review final order entered | 0.1000 | 375.00 | 37.50 |
| 12/4/2009 | CS | B20000 | Taking telephone call from secured note holder regarding status as secured versus unsecured claimant | 0.1000 | 350.00 | 35.00 |
| 12/4/2009 | EJW | B20000 | Review notice of security interest in rents by V. Acciari | 0.2000 | 375.00 | 75.00 |
| 12/4/2009 | EJW | B20000 | Prepare for and attend status conference in Kalia bankruptcy (.8); conference with B. Oliver regarding same (.3) | 1.1000 | 375.00 | 412.50 |
| 12/4/2009 | EJW | B20000 | Review deeds of trust for assignment of rents and profits | 2.2000 | 375.00 | 825.00 |
| 12/4/2009 | EJW | B20000 | Review correspondence from S. Wasserman and responses to same regarding loan modification | 0.1000 | 375.00 | 37.50 |
| 12/7/2009 | CS | B20000 | Reviewing additional notice of interest in cash collateral | 0.3000 | 350.00 | 105.00 |
| 12/7/2009 | CS | B20000 | Reviewing Cash Collateral Summary; Schedule A to bankruptcy petition; email to Client and AIS | 0.7000 | 350.00 | 245.00 |
| 12/7/2009 | CS | B20000 | Reviewing email correspondence from AIS regarding Notice of Interest In Rents and Profits; email to M. Meyers regarding same | 0.2000 | 350.00 | 70.00 |
| 12/7/2009 | CS | B20000 | Drafting letter to D. Prober regarding multiple Notice of Security Interest In Rents and Profits filed by on behalf o secured lenders | 1.6000 | 350.00 | 560.00 |
| 12/7/2009 | EJW | B20000 | Review notice of security interest in rents filed by BAC Homes | 0.2000 | 375.00 | 75.00 |
| 12/7/2009 | MCM | B20000 | Confer with Mr. Carinalli regarding Luther Burbank Savings cash collateral (.3); telephone conference with Ms. Springwater regarding same (.2) | 0.5000 | 550.00 | 275.00 |
| 12/8/2009 | MCM | B20000 | Exchange correspondence with Mr. Carinalli and Mr. Ito regarding property tax payments and Committee responses | 0.5000 | 550.00 | 275.00 |
| 12/8/2009 | MCM | B20000 | Review charts and correspondence with Committee professionals regarding property tax | 0.6000 | 550.00 | 330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | payments, exchange correspondence with Messrs. Carinalli and Ito regarding same | | | |
| 12/9/2009 | CS | B20000 | Reviewing email correspondence regarding property tax matters. | 0.3000 | 350.00 | 105.00 |
| 12/9/2009 | EJW | B20000 | Correspondence regarding cash collateral payments | 0.4000 | 375.00 | 150.00 |
| 12/9/2009 | MCM | B20000 | Telephone conference with Mr. Carinalli and Mr. Ito regarding property tax payments (.4); prepare correspondence to Committee counsel regarding same (.3); exchange correspondence with Mr. Litvak and Mr. Ito regarding same (.8) | 1.5000 | 550.00 | 825.00 |
| 12/10/2009 | CS | B20000 | Finalizing letter in response to D. Prober regarding Notice of Security Interest in Rents and Profits (6 total) | 1.7000 | 350.00 | 595.00 |
| 12/10/2009 | CS | B20000 | Reviewing Letter/Notice of Interest in Rents; assembling exhibit attachments; serving letter on D. Prober | 0.8000 | 350.00 | 280.00 |
| 12/10/2009 | EJW | B20000 | Review third cash collateral order | 0.1000 | 375.00 | 37.50 |
| 12/10/2009 | EJW | B20000 | Correspondence and conferences with C. Sugar regarding notices of security interest in cash collateral | 0.4000 | 375.00 | 150.00 |
| 12/10/2009 | MCM | B20000 | Exchange correspondence with Mr. Tiemstra regarding further cash collateral order as affecting North Coast Bank, prepare modifications of order regarding same (1.4); review correspondence from Ms. Lyon regarding Napa Community Bank cash collateral, telephone conference with Mr. Lyon regarding same (.5) | 1.9000 | 550.00 | 1,045.00 |
| 12/10/2009 | MCM | B20000 | Prepare draft third cash collateral order regarding Napa Community Bank and North Coast Bank, prepare correspondence to counsel regarding same (1.8); telephone conference with Mr. Tiemstra regarding same (.3); exchange correspondence with counsel for Committee and banks regarding same (.6); telephone conference with Ms. Lyon regarding same (.2); prepare correspondence to counsel regarding same (.3) | 3.2000 | 550.00 | 1,760.00 |
| 12/10/2009 | MCM | B20000 | Review and exchange correspondence with Committee professionals regarding property tax payments, exchange correspondence with Mr. Carinalli and Mr. Ito regarding same | 0.8000 | 550.00 | 440.00 |
| 12/10/2009 | MCM | B20000 | Exchange correspondence with Ms. Lyons and Mr. Tiemstra regarding cash collateral order, prepare modifications, exchange correspondence with Mr. Litvak regarding same | 1.4000 | 550.00 | 770.00 |
| 12/10/2009 | MCM | B20000 | Review cash collateral notices from Countrywide counsel, review and revise correspondence to same | 0.9000 | 550.00 | 495.00 |
| 12/11/2009 | MCM | B20000 | Meeting with Mr. Carinalli and Mr. Ito regarding | 1.4000 | 550.00 | 770.00 |

various cash collateral issues

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2009 | MCM | B20000 | Exchange correspondence with Ms. Lyon and Mr. Litvak regarding Napa Community Bank claim and cash collateral | 0.4000 | 550.00 | 220.00 |
| 12/14/2009 | EJW | B20000 | Review correspondence regarding Kalia cash collateral status | 0.1000 | 375.00 | 37.50 |
| 12/14/2009 | MCM | B20000 | Telephone conferences with Mr. Carinalli regarding use of cash collateral (.2,.4) | 0.6000 | 550.00 | 330.00 |
| 12/15/2009 | MCM | B20000 | Telephone conference with Mr. Lee regarding Llano Ave. property and cash collateral | 0.2000 | 550.00 | 110.00 |
| 12/15/2009 | MCM | B20000 | Review correspondence and City of Santa Rosa notice, regarding 3524 Mendocino Avenue, prepare correspondence to Mr. Carinalli regarding same | 0.7000 | 550.00 | 385.00 |
| 12/19/2009 | MCM | B20000 | Review and exchange correspondence with Mr. Carinalli and Mr. Ito regarding cash collateral and mortgage payments, review memorandum regarding same | 0.9000 | 550.00 | 495.00 |
| 12/19/2009 | MCM | B20000 | Exchange correspondence with Mr. Lee, counsel for AgCredit, regarding use of cash collateral, review correspondence from Mr. Carinalli regarding same | 0.4000 | 550.00 | 220.00 |
| 12/19/2009 | MCM | B20000 | Review Barbosa and Exchange Bank cash collateral accountings, exchange correspondence with Mr. Ito regarding same | 0.7000 | 550.00 | 385.00 |
| 12/19/2009 | MCM | B20000 | Exchange correspondence with Mr. Litvak regarding Napa Community Bank and claims and cash collateral | 0.5000 | 550.00 | 275.00 |
| 12/20/2009 | MCM | B20000 | Review monthly cash collateral accounting | 0.5000 | 550.00 | 275.00 |
| 12/21/2009 | EJW | B20000 | Prepare and file third cash collateral order (.6); draft notice of revised cash collateral analysis (.9); prepare attachment to same and file same (.3) | 1.8000 | 375.00 | 675.00 |
| 12/21/2009 | EJW | B20000 | Revise notice of second interim accounting | 0.9000 | 375.00 | 337.50 |
| 12/21/2009 | EJW | B20000 | Prepare and serve second cash collateral update | 1.6000 | 375.00 | 600.00 |
| 12/21/2009 | MCM | B20000 | Exchange correspondence with Mr. Ito regarding cash flow projections | 0.3000 | 550.00 | 165.00 |
| 12/21/2009 | MCM | B20000 | Exchange correspondence with Mr. Carinalli, Mr. O'Connell and Mr. Tiemstra regarding North Coast Bank collateral and payments | 0.5000 | 550.00 | 275.00 |
| 12/21/2009 | MCM | B20000 | Review cash flow projections, exchange correspondence with Mr. Ito regarding same | 0.6000 | 550.00 | 330.00 |
| 12/22/2009 | EJW | B20000 | Correspondence with A. Ito regarding filing of cash collateral report; serve same | 0.4000 | 375.00 | 150.00 |
| 12/29/2009 | MCM | B20000 | Review cash flow analyses, review | 0.7000 | 550.00 | 385.00 |

|            |     |        | communications with Committee professionals regarding same and regarding property analyses |        |        |        |
|------------|-----|--------|--------------------------------------------------------------------------------------------|--------|--------|--------|
| 12/30/2009 | CS  | B20000 | Preparing draft of Motion/Compromise controversy with Summit State Bank; reviewing email correspondence between M. Meyers and D. Ginter | 2.3000 | 350.00 | 805.00 |
| 1/4/2010   | EJW | B20000 | Conference with J. Friedeman regarding Luther Burbank (.2); conference with C. Carinalli regarding same (.2) | 0.4000 | 410.00 | 164.00 |
| 1/4/2010   | EJW | B20000 | Draft third cash collateral order (.7); prepare same for filing and file and serve same (.4) | 1.1000 | 410.00 | 451.00 |
| 1/4/2010   | MCM | B20000 | Review Luther Burbank cash collateral accounting, prepare correspondence to counsel regarding same | 0.7000 | 590.00 | 413.00 |
| 1/4/2010   | MCM | B20000 | Telephone conference with Dr. Peleschi regarding cash collateral | 0.4000 | 590.00 | 236.00 |
| 1/6/2010   | EJW | B20000 | Draft fourth collateral order (1.4); prepare same for filing and file and serve same (.4) | 1.8000 | 410.00 | 738.00 |
| 1/6/2010   | MCM | B20000 | Exchange correspondence with Mr. Litvak regarding Napa Valley Bank cash collateral terms (.7); exchange correspondence with Mr. Lyon regarding same (1.1); telephone conference with Mr. Carinalli regarding same (.2) | 2.0000 | 590.00 | 1,180.00 |
| 1/7/2010   | CS  | B20000 | Reviewing email correspondence between M. Meyers and P. Lyon regarding stipulation with NCB. | 0.3000 | 390.00 | 117.00 |
| 1/7/2010   | EJW | B20000 | Draft and finalize fourth cash collateral order | 1.2000 | 410.00 | 492.00 |
| 1/7/2010   | EJW | B20000 | Review and revise stipulations (.9); conferences with C. Carinalli and R. Oliver regarding same (.3); conference with D. Ginter regarding trustee (.2); correspondence regarding stipulations with S. Olson (.3); conference with S. Kottemeier regarding same (.1) | 1.8000 | 410.00 | 738.00 |
| 1/7/2010   | MCM | B20000 | Review and revise fourth cash collateral order, prepare correspondence to Ms. Lyon regarding same | 0.9000 | 590.00 | 531.00 |
| 1/8/2010   | CS  | B20000 | Reviewing, updating, and submitting Fourth Order/Cash Collateral to Court | 0.5000 | 390.00 | 195.00 |
| 1/8/2010   | MCM | B20000 | Travel to/from Santa Rosa, CA for cash collateral hearing (50%) | 3.4000 | 295.00 | 1,003.00 |
| 1/8/2010   | MCM | B20000 | Prepare for and attend cash collateral hearing, confer with clients | 1.2000 | 590.00 | 708.00 |
| 1/8/2010   | MCM | B20000 | Exchange correspondence with Mr. Ito and Mr. Carinalli regarding cash collateral accounting | 0.4000 | 590.00 | 236.00 |
| 1/12/2010  | EJW | B20000 | Conference call regarding Kalia issues (.4); review stipulations regarding same (.3); correspondence regarding same (.1) | 0.8000 | 410.00 | 328.00 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2010 | EJW | B20000 | Conference with J. Friedemen regarding use of Luther Burbank cash collateral | 0.2000 | 410.00 | 82.00 |
| 1/12/2010 | EJW | B20000 | Prepare for conference call | 0.4000 | 410.00 | 164.00 |
| 1/19/2010 | CS | B20000 | Reviewing summary of cash collateral accounting for filing; reviewing email correspondence from A. Ito | 0.6000 | 390.00 | 234.00 |
| 1/19/2010 | CS | B20000 | Preparing cover sheet for Accounting of Cash Collateral | 0.4000 | 390.00 | 156.00 |
| 1/19/2010 | MCM | B20000 | Review correspondence and draft settlement agreement from Mr. Ginter regarding Summit State Bank collateral, prepare response | 0.4000 | 590.00 | 236.00 |
| 1/19/2010 | MCM | B20000 | Review draft monthly cash collateral accounting | 0.4000 | 590.00 | 236.00 |
| 1/19/2010 | MCM | B20000 | Review Exchange Bank loan and security documents | 1.4000 | 590.00 | 826.00 |
| 1/20/2010 | CS | B20000 | Email to M. Meyers regarding Cover Sheet; reviewing changes to Cash Collateral Accounting; filiing with Court | 0.7000 | 390.00 | 273.00 |
| 1/20/2010 | MCM | B20000 | Review and revise cash collateral accounting filing | 0.4000 | 590.00 | 236.00 |
| 1/21/2010 | MCM | B20000 | Review correspondence regarding American Ag Credit cash collateral, review documents and prepare correspondence to Mr. Lee regarding same | 0.9000 | 590.00 | 531.00 |
| 1/26/2010 | EJW | B20000 | Conference with J. Friedeman regarding Luther Burbank payments (.2); correspondence regarding same with A. Ito (.1); set up call regarding same (.1) | 0.4000 | 410.00 | 164.00 |
| 1/28/2010 | CS | B20000 | Reviewing and analyzing Notice of Security Interest in Rents and Profits filed by Five Star Bank; reviewing previous cash collateral orders and property spreadsheets; email to M. Meyers regarding the same | 0.8000 | 390.00 | 312.00 |
| 1/28/2010 | CS | B20000 | Assembling documents for hearing on interim compensation procedures and cash collateral matters; drafting Fifth Order Regarding Use of Cash Collateral | 1.4000 | 390.00 | 546.00 |
| 1/28/2010 | CS | B20000 | Drafting letter to T. Griffin regarding objection to use of Five Star Bank's cash collateral | 0.7000 | 390.00 | 273.00 |
| 1/28/2010 | EJW | B20000 | Conference with J. Friedeman regarding Luther Burbank cash collateral; correspondence with A. Ito regarding same; review same | 0.4000 | 410.00 | 164.00 |
| 1/28/2010 | MCM | B20000 | Telephone conference with Ms. Lyon regarding cash collateral hearing | 0.3000 | 590.00 | 177.00 |
| 1/28/2010 | MCM | B20000 | Review and revise fifth cash collateral order, prepare correspondence to Ms. Lyon regarding same | 0.4000 | 590.00 | 236.00 |

| Date | Staff | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2010 | CS | B20000 | Finalizing Fifth Order Regarding Use of Cash Collateral; submitting to the Court | 0.2000 | 390.00 | 78.00 |
| 1/29/2010 | EJW | B20000 | Prepare for and attend conference call regarding Luther Burbank cash collateral payments | 1.2000 | 410.00 | 492.00 |
| 1/29/2010 | MCM | B20000 | Travel to/from Santa Rosa for cash collateral hearing (50%) | 3.3000 | 295.00 | 973.50 |
| 1/29/2010 | MCM | B20000 | Attend hearings regarding cash collateral and interim compensation procedures, confer with counsel | 0.7000 | 590.00 | 413.00 |
| 2/1/2010 | EJW | B20000 | Revise fifth cash collateral order (.4); prepare same for filing and file and serve same (.4) | 0.8000 | 410.00 | 328.00 |
| 2/1/2010 | MCM | B20000 | Exchange correspondence with Mr. Carinalli and Ms. Lyon regarding NCB collateral and insurance | 0.4000 | 590.00 | 236.00 |
| 2/2/2010 | CS | B20000 | Reviewing documents from American AgCredit, ACA regarding loan modification | 0.4000 | 390.00 | 156.00 |
| 2/2/2010 | EJW | B20000 | Review 90 day cash accounting | 0.3000 | 410.00 | 123.00 |
| 2/2/2010 | MCM | B20000 | Review and revise letter to Five Star Bank regarding cash collateral and notices | 0.4000 | 590.00 | 236.00 |
| 2/3/2010 | CS | B20000 | Reviewing correspondence from American AgCredit regarding loan modification; email to M. Meyers regarding same | 0.3000 | 390.00 | 117.00 |
| 2/4/2010 | CS | B20000 | Reviewing Berry Lane documents; email to client regarding fees assessed on same | 0.3000 | 390.00 | 117.00 |
| 2/17/2010 | CS | B20000 | Reviewing email correspondence from A. Ito regarding cash collateral | 0.2000 | 390.00 | 78.00 |
| 2/17/2010 | EJW | B20000 | Review cash collateral accounting and 90 day cashflow reporting | 0.4000 | 410.00 | 164.00 |
| 2/17/2010 | MCM | B20000 | Review cash collateral report | 0.3000 | 590.00 | 177.00 |
| 2/22/2010 | MCM | B20000 | Exchange correspondence with Ms. Springwater regarding Luther Burbank cash collateral and term sheet | 0.4000 | 590.00 | 236.00 |
| 2/22/2010 | MCM | B20000 | Review Mr. Ito's tax analysis of Napa Community Bank settlement, exchange correspondence with Mr. Ito regarding same (.5); prepare correspondence to Mr. Litvak regarding same (.3) | 0.8000 | 590.00 | 472.00 |
| 2/22/2010 | MCM | B20000 | Review correspondence and documents from Mr. Carinalli and Mr. Crom regarding Summit State Bank claims | 0.4000 | 590.00 | 236.00 |
| 2/23/2010 | EJW | B20000 | Review cash collateral reporting (.4); prepare notice regarding same (.8); prepare same for filing and file and serve same (.6) | 1.8000 | 410.00 | 738.00 |
| 2/24/2010 | EJW | B20000 | Draft cover to accounting of cash collateral (.6); review data regarding same (.3); prepare same for filing and file and serve same (.4) | 1.3000 | 410.00 | 533.00 |
| 2/25/2010 | MCM | B20000 | Review monthly cash flow projections, exchange | 0.4000 | 590.00 | 236.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| | | | correspondence with Mr. Ito regarding same | | | |
| 2/25/2010 | MCM | B20000 | Review draft sixth cash collateral order, prepare correspondence to Ms. Lyon regarding same | 0.5000 | 590.00 | 295.00 |
| 2/25/2010 | MCM | B20000 | Confer with Mr. Willoughby regarding North Valley Bank's secured claims | 0.4000 | 590.00 | 236.00 |
| | | | B20000 Sub-total: | 197.2000 | | 85,628.75 |

**C30000  Retention**

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 9/30/2009 | CS | C30000 | Preparing the Declaration of Merle C. Meyers in Support of Application to Employ Meyers Law Group, P.C; and the Order Approving Application to Employ Meyers Law Group, P.C; reviewing court service list | 1.1000 | 350.00 | 385.00 |
| 9/30/2009 | MCM | C30000 | Prepare application to employ MLG | 1.3000 | 550.00 | 715.00 |
| 10/2/2009 | MCM | C30000 | Telephone conference with Ms. Louskos regarding retention of professionals (.4); telephone conference with Mr. Heaton regarding same (.1); prepare correspondence to Mr. Heaton regarding same (.6) | 0.4000 | 550.00 | 220.00 |
| 10/3/2009 | EJW | C30000 | Correspondence with A. Ito regarding information for application to employ | 0.2000 | 375.00 | 75.00 |
| 10/3/2009 | EJW | C30000 | Review correspondence and letter regarding conflict waiver | 0.1000 | 375.00 | 37.50 |
| 10/5/2009 | CS | C30000 | Finalizing application to employ Meyers Law Group, P.C | 0.7000 | 350.00 | 245.00 |
| 10/5/2009 | CS | C30000 | Preparing Application to Employ Arthur S. Ito & Associations as professional consultants | 2.8000 | 350.00 | 980.00 |
| 10/5/2009 | CS | C30000 | Email to client regarding Application for Employment of MLG | 0.1000 | 350.00 | 35.00 |
| 10/5/2009 | EJW | C30000 | Correspondence with A. Ito regarding application to employ accountant; correspondence with C. Sugar regarding same; | 0.2000 | 375.00 | 75.00 |
| 10/6/2009 | CS | C30000 | Additional work preparing and finalizing Debtors' Application for Employment of Arthur S. Ito & Associates LLC; email to Arthur Ito regarding the same | 2.1000 | 350.00 | 735.00 |
| 10/6/2009 | EJW | C30000 | Conference with J. Rentschler regarding application to employ brokers | 0.2000 | 375.00 | 75.00 |
| 10/7/2009 | CS | C30000 | Begin drafting Debtors' Application To Employ Real Estate Brokers | 3.3000 | 350.00 | 1,155.00 |
| 10/7/2009 | CS | C30000 | Continued drafting of Debtors' Application to Employ Real Estate Brokers | 1.6000 | 350.00 | 560.00 |
| 10/7/2009 | CS | C30000 | Drafting, assembling, and sending brokers' declarations supporting Debtors' Motion to Employ Real Estate Brokers | 4.3000 | 350.00 | 1,505.00 |
| 10/7/2009 | MCM | C30000 | Exchange correspondence with Mr. Schwartz | 0.4000 | 550.00 | 220.00 |

Meyers Law Group, P.C.

Page: 22

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | regarding postpetition listing agreement | | | |
| 10/7/2009 | MCM | C30000 | Review and revise application to retain Ito & Associates | 0.7000 | 550.00 | 385.00 |
| 10/8/2009 | CS | C30000 | Continued work preparing and Declaration of Cary Bertolone in Support of Debtors' Application to Employ Real Estate Brokers; emails correspondence with brokers to finalize declarations. | 2.7000 | 350.00 | 945.00 |
| 10/9/2009 | EJW | C30000 | Arrange for filing of application to employ brokers and file and serve same | 1.7000 | 375.00 | 637.50 |
| 10/9/2009 | EJW | C30000 | Prepare application to employ MLG for filing and file and serve same | 1.5000 | 375.00 | 562.50 |
| 10/9/2009 | EJW | C30000 | Prepare application of A. Ito for filing and file and serve same | 1.5000 | 375.00 | 562.50 |
| 10/9/2009 | EJW | C30000 | Prepare application to employ brokers for filing and file and serve same | 2.7000 | 375.00 | 1,012.50 |
| 10/14/2009 | CS | C30000 | Reviewing email correspondence from Patricia Cutler regarding potential objection to Debtors' Motion to Employ Real Estate Brokers | 0.1000 | 350.00 | 35.00 |
| 10/14/2009 | EJW | C30000 | Conference with C. Carinalli and M. Meyers regarding unsecured claims of brokers | 0.3000 | 375.00 | 112.50 |
| 10/14/2009 | MCM | C30000 | Review correspondence from Ms. Cutler regarding certain brokers' retentions (.1), telephone conference with Mr. Carinalli and Ms. Walters regarding same (.4) | 0.5000 | 550.00 | 275.00 |
| 10/15/2009 | CS | C30000 | Reviewing case law pertaining to employment/disqualification of real estate brokers where holding claims against the estate | 2.3000 | 350.00 | 805.00 |
| 10/17/2009 | EJW | C30000 | Correspondence regarding withdrawal of conflicted brokers' applications | 0.1000 | 375.00 | 37.50 |
| 10/19/2009 | EJW | C30000 | Research regarding disinterestedness requirement for retention of professionals | 0.8000 | 375.00 | 300.00 |
| 10/29/2009 | CS | C30000 | Telephone conversation with Paul Schwartz regarding waiver of unsecured claim and application to employ him as a real estate broker | 0.3000 | 350.00 | 105.00 |
| 10/29/2009 | MCM | C30000 | Exchange correspondence with Mr. Carinalli regarding retention of brokers and real estate consultant | 0.5000 | 550.00 | 275.00 |
| 10/29/2009 | MCM | C30000 | Exchange correspondence with Mr. Litvak regarding retention of brokers | 0.3000 | 550.00 | 165.00 |
| 10/30/2009 | CS | C30000 | Discussion with Jason Allen regarding status of Broker Application and sale approval | 0.2000 | 350.00 | 70.00 |
| 11/3/2009 | EJW | C30000 | Conference with C. Sugar regarding Schwartz withdrawal of claim | 0.2000 | 375.00 | 75.00 |
| 11/6/2009 | CS | C30000 | Drafting orders re: employment of Meyers Law | 1.3000 | 350.00 | 455.00 |

Case: 09-12986   Doc# 278-2   Filed: 04/02/10   Entered: 04/02/10 21:44:53   Page 22 of 50

| | | | Group, P.C. and Arthur S. Ito & Associates LLC; email correspondence with M. Meyers regarding same | | | |
|---|---|---|---|---|---|---|
| 11/6/2009 | CS | C30000 | Reviewing email correspondence from Jason Allen regarding status of application to employ brokers; responding to same | 0.2000 | 350.00 | 70.00 |
| 11/6/2009 | CS | C30000 | Drafting Order on the Application to Employ Real Estate Brokers | 1.4000 | 350.00 | 490.00 |
| 11/6/2009 | CS | C30000 | Reviewing email correspondence from M. Meyers; modifying order regarding employment of real estate brokers | 0.4000 | 350.00 | 140.00 |
| 11/6/2009 | CS | C30000 | Final review of various order; submitting Order re: employment of MLG, employment of AIS, and employment of brokers to the Court | 0.6000 | 350.00 | 210.00 |
| 11/6/2009 | CS | C30000 | Reviewing Order Authorizing Debtors to Enter Into Leases and Pay Commissions entered by the Bankruptcy Court | 0.2000 | 350.00 | 70.00 |
| 11/6/2009 | CS | C30000 | Reviewing email correspondence from M. Thompson regarding stipulation re: withdrawal of claims | 0.1000 | 350.00 | 35.00 |
| 11/9/2009 | EJW | C30000 | Conference with C. Carinalli and Maria regarding retention of accountants | 0.2000 | 375.00 | 75.00 |
| 11/9/2009 | EJW | C30000 | Review orders entered employing professionals | 0.2000 | 375.00 | 75.00 |
| 11/10/2009 | EJW | C30000 | Conference with M. Meyers regarding order approving brokers (.2); draft motion for reconsideration of same (1.0) | 1.2000 | 375.00 | 450.00 |
| 11/10/2009 | MCM | C30000 | Review and revise draft stipulation to release Schwartz commission claim | 0.5000 | 550.00 | 275.00 |
| 11/11/2009 | EJW | C30000 | Review engagement letters and correspondence regarding same | 0.2000 | 375.00 | 75.00 |
| 11/13/2009 | CS | C30000 | Finalizing Motion Re Reconsideration of Order Authorizing Employment of Brokers, Carinalli Declaration in support thereof, Notice; filing and serving all documents | 3.3000 | 350.00 | 1,155.00 |
| 11/13/2009 | MT | C30000 | Service of notices to limit notice, motion for reconsideration for order employing real estate broker, notice of proposed sale. | 3.0000 | 360.00 | 1,080.00 |
| 11/13/2009 | MCM | C30000 | Review and revise draft motion to remove prohibition against broker dual representation (1.8); telephone conference with Mr. Carinalli regarding same (.3) | 2.1000 | 550.00 | 1,155.00 |
| 11/18/2009 | CS | C30000 | Continued drafting Application for Order Authorizing Debtors to Employ Legal Professionals Utilized by Debtors in the Ordinary Course of Business | 3.4000 | 350.00 | 1,190.00 |
| 11/19/2009 | CS | C30000 | Continued work on applications to employ ordinary course professionals (legal and | 2.8000 | 350.00 | 980.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | accounting) | | | |
| 11/19/2009 | MCM | C30000 | Review application to retain ordinary course professionals, review case law regarding same, confer with Mr. Sugar regarding same | 0.9000 | 550.00 | 495.00 |
| 11/22/2009 | MCM | C30000 | Review and revise draft application to retain special counsel, exchange correspondence with Mr. Carinalli regarding same | 0.6000 | 550.00 | 330.00 |
| 11/23/2009 | EJW | C30000 | Correspondence regarding motion to employ ordinary course professionals (.2); revise motion regarding same (1.1) | 1.3000 | 375.00 | 487.50 |
| 11/24/2009 | CS | C30000 | Review of correspondence; telephone conversation wtih legal professionals regarding employment under Section 327 of Bankruptcy Code | 0.3000 | 350.00 | 105.00 |
| 11/24/2009 | CS | C30000 | Reviewing email and attachments from Marvin Pederson regarding employment as an ordinary course professional | 0.3000 | 350.00 | 105.00 |
| 11/24/2009 | CS | C30000 | Reviewing email correspondence from Maria Thomas regarding employment as an ordinary course professional | 0.2000 | 350.00 | 70.00 |
| 11/25/2009 | CS | C30000 | Telephone conversation with Charles regarding employment as an ordinary course professional | 0.2000 | 350.00 | 70.00 |
| 11/25/2009 | CS | C30000 | Reviewing Listing Agreement for Vicki Greenbaum | 0.2000 | 350.00 | 70.00 |
| 11/25/2009 | EJW | C30000 | Exchange correspondence regarding additional brokers to be employed (.3); draft motion regarding same (1.5) | 1.8000 | 375.00 | 675.00 |
| 11/25/2009 | EJW | C30000 | Review listing agreement and correspondence regarding 1064 Santa Rosa avenue | 0.4000 | 375.00 | 150.00 |
| 11/27/2009 | CS | C30000 | Working on Application to Employ Real Estate Brokers (re Paul Schwartz, et al.) | 1.3000 | 350.00 | 455.00 |
| 11/27/2009 | CS | C30000 | Conversation with ordinary course professional pertaining to information for seeking employment | 0.2000 | 350.00 | 70.00 |
| 11/27/2009 | CS | C30000 | Reviewing email correspondence from Nathan Botwinik regarding potential employment as a real estate broker | 0.1000 | 350.00 | 35.00 |
| 11/30/2009 | CS | C30000 | Correspondence with client regarding retention of brokers and execution of listing agreements; reviewing listing agreement forwarded from Paul Schwartz | 0.3000 | 350.00 | 105.00 |
| 11/30/2009 | CS | C30000 | Email to M. Meyers regarding execution of exclusive listing agreement; and addendum thereon | 0.1000 | 350.00 | 35.00 |
| 11/30/2009 | EJW | C30000 | Draft application to employ accountants | 2.1000 | 375.00 | 787.50 |
| 12/2/2009 | CS | C30000 | Drafting Declaration of Vicki Greenbaum in Support of Debtors' Application to Employ Real | 0.7000 | 350.00 | 245.00 |

Estate Brokers

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2009 | CS | C30000 | Conversation with Mary Anne regarding her employment as a listing agent for the Shiloh Ridge Property; email to Client regarding the same | 0.2000 | 350.00 | 70.00 |
| 12/2/2009 | CS | C30000 | Continued work on Declaration of Paul Schwartz in Support of Debtors Application to Employ Real Estate Brokers; email to EW regarding the Same | 0.9000 | 350.00 | 315.00 |
| 12/2/2009 | CS | C30000 | Reviewing and updating Application to Employ Real Estate Brokers to include additional broker and information and disclosure of conflicts | 0.2000 | 350.00 | 70.00 |
| 12/2/2009 | CS | C30000 | Preparing Addendum to Exclusive Right to Represent Owner for Sale or Lease of Real Property | 0.7000 | 350.00 | 245.00 |
| 12/2/2009 | CS | C30000 | Preparing Declaration of Clement C. Carinalli in Support of Debtors Second Application to Employ Brokers | 0.6000 | 350.00 | 210.00 |
| 12/2/2009 | CS | C30000 | Adapting Addendum to Exclusive Authorization to Sell to accomodate multiple owners on property; discussion with EW regarding the same | 0.7000 | 350.00 | 245.00 |
| 12/2/2009 | CS | C30000 | Email to counsel for Paul Schwartz and NAI BT Commercial regarding Addendum to Listing Agreement | 0.2000 | 350.00 | 70.00 |
| 12/2/2009 | EJW | C30000 | Review and revise declaration of P. Schwartz (.6); review procedures regarding filing of stipulation for order (.4); conferences with C. Sugar regarding same (.3) | 1.3000 | 375.00 | 487.50 |
| 12/2/2009 | EJW | C30000 | Review and revise addendum to listing agreement | 0.4000 | 375.00 | 150.00 |
| 12/2/2009 | EJW | C30000 | Exchange correspondence with C. Sugar regarding Shiloh listing agreement | 0.1000 | 375.00 | 37.50 |
| 12/3/2009 | CS | C30000 | Reviewing email correspondence from Paul Schwartz and attorney for NAI BT Commercial | 0.2000 | 350.00 | 70.00 |
| 12/3/2009 | CS | C30000 | Finalizing and assembling Greenbaum Declaration; email correspondence sending Greenbaum Declaration | 0.5000 | 350.00 | 175.00 |
| 12/3/2009 | CS | C30000 | Telephone conversation with Tara regarding Status Conference; review of docket; telephone to Court; email to counsel for NAI BT Commercial. | 0.3000 | 350.00 | 105.00 |
| 12/3/2009 | CS | C30000 | Assembling PDF portfolio of Declaration w/attachments; email to Mary Anne Veldcamp enclosing the same | 0.5000 | 350.00 | 175.00 |
| 12/3/2009 | CS | C30000 | Revising Stipulation/Withdrawal of Claim and Schwartz Declaration to correlate | 1.3000 | 350.00 | 455.00 |
| 12/3/2009 | CS | C30000 | Assembling Declaration/Supporting Application for Paul Schartz; email to Paul Schwartz | 0.6000 | 350.00 | 210.00 |

| 12/3/2009 | CS | C30000 | Incorporating revisions into Veldkamp Declaration; resending to broker for signature | 0.4000 | 350.00 | 140.00 |
|---|---|---|---|---|---|---|
| 12/3/2009 | CS | C30000 | Telephone conversation with Vicki Greenbaum regarding finalizing Declaration. | 0.1000 | 350.00 | 35.00 |
| 12/3/2009 | EJW | C30000 | Correspondence regarding broker declarations; review attachments regarding same | 0.3000 | 375.00 | 112.50 |
| 12/3/2009 | EJW | C30000 | Draft declarations for applications to employ professionals | 1.7000 | 375.00 | 637.50 |
| 12/4/2009 | CS | C30000 | Telephone conversation with Mary Anne Vendcamp regarding spilt/commissions pursuant to the Addendum | 0.2000 | 350.00 | 70.00 |
| 12/4/2009 | CS | C30000 | Reviewing of Addendum (paragraph 8); disccusion with KQB thereon; email to M. Meyers regarding same; telephone conversation with broker | 0.3000 | 350.00 | 105.00 |
| 12/4/2009 | CS | C30000 | Reviewing and responding from email inquiries from P. Scwartz and NAI BT Commercial regarding status of Declaration | 0.2000 | 350.00 | 70.00 |
| 12/4/2009 | CS | C30000 | Final revisions to Stipulation/Withdrawal of Claims; drafting Notice of Opportunity for Hearing on Stipulation | 0.8000 | 350.00 | 280.00 |
| 12/4/2009 | CS | C30000 | Telephone call to R. Laws and M. Vendcamp regarding paragraph 8 in Addendum | 0.1000 | 350.00 | 35.00 |
| 12/4/2009 | CS | C30000 | Reviewing and continued drafting of Application/Employment of Ordinary Course Professionals; reviewing email correspondence regarding same | 1.8000 | 350.00 | 630.00 |
| 12/4/2009 | CS | C30000 | Telephone conversation with Mary Anne Vendcamp regarding Addendum and dual representation. | 0.1000 | 350.00 | 35.00 |
| 12/4/2009 | CS | C30000 | Finalizing draft of Carinalli Declaration regarding Application/Employ Brokers; email to Client regarding same | 0.5000 | 350.00 | 175.00 |
| 12/4/2009 | CS | C30000 | Reviewing, revising, and finalizing draft of Application/Employment of Ordinary Course Professionals; email to M. Meyers regarding the same | 0.9000 | 350.00 | 315.00 |
| 12/4/2009 | CS | C30000 | Drafting Declaration/Marvin Pederson Re Application/Employment of Professionals | 0.4000 | 350.00 | 140.00 |
| 12/7/2009 | CS | C30000 | Reviewing email correspondence from Mary Anne Vendkamp regarding Declaration/Employment of Brokers | 0.1000 | 350.00 | 35.00 |
| 12/8/2009 | CS | C30000 | Discussion with EW pertaining to application to employ ordinary course professionals | 0.1000 | 350.00 | 35.00 |
| 12/8/2009 | EJW | C30000 | Revise application to employ ordinary course professionals (1.2); revise master declaration in support (.9); review materials submitted by | 3.1000 | 375.00 | 1,162.50 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | professionals (.6); conference with M. Meyers regarding same (.2); conference with C. Sugar regarding same (.2) |  |  |  |
| 12/8/2009 | MCM | C30000 | Review draft declarations for retention of ordinary course professionals | 0.6000 | 550.00 | 330.00 |
| 12/9/2009 | EJW | C30000 | Draft declarations (1.9); review second application to employ brokers (.9) | 2.8000 | 375.00 | 1,050.00 |
| 12/9/2009 | MCM | C30000 | Review correspondence regarding retention and commission for Shiloh property broker, prepare correspondence to Mr. Sugar regarding same | 0.5000 | 550.00 | 275.00 |
| 12/14/2009 | EJW | C30000 | Draft and prepare motion to set compensation procedures | 2.7000 | 375.00 | 1,012.50 |
| 12/14/2009 | EJW | C30000 | Review application to employ Kibel Green | 0.3000 | 375.00 | 112.50 |
| 12/15/2009 | CS | C30000 | Discussion with Paul Schwartz regarding status of Application | 0.1000 | 350.00 | 35.00 |
| 12/16/2009 | CS | C30000 | Assemblined and submitting Stipulation/Withdrawal of Claim to Court;email to P. Schwartz regarding same | 0.9000 | 350.00 | 315.00 |
| 12/16/2009 | CS | C30000 | Reviewing Order on Stipulation/Withdrawal of Claims entered by Bankr. N.D. Cal | 0.2000 | 350.00 | 70.00 |
| 12/16/2009 | CS | C30000 | Assembling Application/Employ Real Estate Brokers; email to Edie regarding the same | 0.2000 | 350.00 | 70.00 |
| 12/16/2009 | CS | C30000 | Final assembly of Application/Employment of Brokers; filing and serving documents | 2.3000 | 350.00 | 805.00 |
| 12/16/2009 | EJW | C30000 | Review draft of notice of stipulation to withdraw claim of broker; conference with C. Sugar regarding same | 0.2000 | 375.00 | 75.00 |
| 12/17/2009 | CS | C30000 | Email to M. Meyers regarding M. Veldkamp; email to Veldkamp regarding the same | 0.2000 | 350.00 | 70.00 |
| 12/18/2009 | CS | C30000 | Reviewing email from M. Meyers regarding employment of ordinary course professionals; response regarding the same | 0.1000 | 350.00 | 35.00 |
| 12/18/2009 | CS | C30000 | Revising Application To Employ Charles T. Jensen in the ordinary course of business | 1.6000 | 350.00 | 560.00 |
| 12/18/2009 | MCM | C30000 | Review and revise draft application to retain ordinary course professionals | 0.6000 | 550.00 | 330.00 |
| 12/21/2009 | EJW | C30000 | Review correspondence regarding professional fees and calculations | 0.2000 | 375.00 | 75.00 |
| 1/4/2010 | CS | C30000 | Responding to client inquiry regarding status of broker applications | 0.1000 | 390.00 | 39.00 |
| 1/4/2010 | MCM | C30000 | Review and revise draft motion regarding interim compensation procedures | 1.6000 | 590.00 | 944.00 |
| 1/5/2010 | CS | C30000 | Revising and finalizing Application/Employment of Charles Jensen as Special Counsel; telephone conversation regarding the same | 1.3000 | 390.00 | 507.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/2010 | CS | C30000 | Revising and finalizing Application/Employment of Marvin Pederson as Special Counsel; email correspondence regarding the same | 1.1000 | 390.00 | 429.00 |
| 1/5/2010 | CS | C30000 | Responding to email correspondence regarding status of employment | 0.1000 | 390.00 | 39.00 |
| 1/5/2010 | CS | C30000 | Reviewing Motion/Interim Compensation Procedures | 0.3000 | 390.00 | 117.00 |
| 1/5/2010 | CS | C30000 | Researching and analyzing case law pertaining to disinterestedness under Section 327(e) of Bankruptcy Code | 0.8000 | 390.00 | 312.00 |
| 1/5/2010 | EJW | C30000 | Revise motion to establish interim compensation procedures (.9); draft declaration regarding same (.8); draft notice of hearing regarding same (.6); review rules regarding same (.2); correspondence regarding same with M. Meyers (.1) | 2.6000 | 410.00 | 1,066.00 |
| 1/5/2010 | MCM | C30000 | Review Mr. Litvak's proposed changes to interim compensation procedure, prepare correspondence regarding same | 0.5000 | 590.00 | 295.00 |
| 1/5/2010 | MCM | C30000 | Review notice and declaration regarding interim compensation procedures | 0.5000 | 590.00 | 295.00 |
| 1/6/2010 | CS | C30000 | Email correspondence with M. Pederson regarding Application/Employment as Special Counsel | 0.2000 | 390.00 | 78.00 |
| 1/6/2010 | CS | C30000 | Reviewing email correspondence from K. Bizzell regarding commissions; responding to same | 0.2000 | 390.00 | 78.00 |
| 1/6/2010 | CS | C30000 | Reviewing docket for recent RSN filings; filing and serving Motion/Interim Compensation Procedures; and Application/Employment of Marvin Pederson | 0.9000 | 390.00 | 351.00 |
| 1/6/2010 | CS | C30000 | Reviewing docket; drafting and submitting Order/Second Application to Employ Brokers | 1.1000 | 390.00 | 429.00 |
| 1/6/2010 | CS | C30000 | Revieiwng email correspondence from M. Litvak; responding (w/attachment) regarding Stipulation/Administrative Fees | 0.2000 | 390.00 | 78.00 |
| 1/7/2010 | CS | C30000 | Reviewing email correspondence from M. Thomas regarding terms of employment | 0.1000 | 390.00 | 39.00 |
| 1/8/2010 | CS | C30000 | Finalizing Application/Employment of M. Thomas; sending to M. Thomas for review and signature | 0.9000 | 390.00 | 351.00 |
| 1/8/2010 | CS | C30000 | Responding to inquiries from real estate brokers; circulating signed Order | 0.3000 | 390.00 | 117.00 |
| 1/8/2010 | CS | C30000 | Finalizing draft of Application/Employment of Clayton Clement; email to E. Walters regarding the same | 0.8000 | 390.00 | 312.00 |
| 1/8/2010 | EJW | C30000 | Review and revise application to employ accountant | 0.6000 | 410.00 | 246.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/2010 | EJW | C30000 | Review and revise application to employ attorney | 0.4000 | 410.00 | 164.00 |
| 1/11/2010 | CS | C30000 | Responding to Court inquiry regarding address of professionals retained | 0.2000 | 390.00 | 78.00 |
| 1/11/2010 | CS | C30000 | Email to Maria Thomas regarding status of declaration in support of Application/Employment | 0.1000 | 390.00 | 39.00 |
| 1/11/2010 | CS | C30000 | Filing and serving Application/Employment of Maria Thomas | 0.7000 | 390.00 | 273.00 |
| 1/11/2010 | CS | C30000 | Reviewing email corrspondence regarding professional fees | 0.1000 | 390.00 | 39.00 |
| 1/12/2010 | CS | C30000 | Revieiwing Application/Employment submitted by J. Crom; email to M. Meyers regarding same | 0.5000 | 390.00 | 195.00 |
| 1/12/2010 | CS | C30000 | Responding to email correspondence from M. Litvak regarding admin. fees | 0.1000 | 390.00 | 39.00 |
| 1/14/2010 | CS | C30000 | Reviewing email correspondence regarding Dyer law firm; email to E. Walters regarding same | 0.1000 | 390.00 | 39.00 |
| 1/14/2010 | CS | C30000 | Final revisions to Application/Declaration for employment of Clement, Fitzpatrick, et al; email to C. Clement regarding same | 0.6000 | 390.00 | 234.00 |
| 1/14/2010 | CS | C30000 | Making final revisions to Application/Declaration for employment of Charles T. Jensen; facsimile to C. Jensen regarding same | 0.5000 | 390.00 | 195.00 |
| 1/14/2010 | CS | C30000 | Filing and serving Applications/Declaration for employment of C. Jensen and C. Clement; email to M. Sinton regarding same | 0.7000 | 390.00 | 273.00 |
| 1/14/2010 | CS | C30000 | Reviewing email from M. Sanchez pertaining to employment of J. Crom | 0.1000 | 390.00 | 39.00 |
| 1/15/2010 | CS | C30000 | Reviewing Application/Employment of Bachecki & Crom; drafting revised Application | 1.2000 | 390.00 | 468.00 |
| 1/19/2010 | CS | C30000 | Cont. work on Application/Employment of Bachecki, Crom & Co | 0.6000 | 390.00 | 234.00 |
| 1/19/2010 | MCM | C30000 | Review and revise application to retain Bachecki & Crom | 0.4000 | 590.00 | 236.00 |
| 1/20/2010 | CS | C30000 | Reviewing voicemail message from S. Kirk regarding Application/Employment; return call to explain prerequisites to employment | 0.3000 | 390.00 | 117.00 |
| 1/20/2010 | CS | C30000 | Reviewing email corrspondence from M. Meyers; responding to M. Litvak regarding employment of C. Clement; telehone call to Court regarding same | 0.3000 | 390.00 | 117.00 |
| 1/21/2010 | CS | C30000 | Finalizing, filing, and serving Application/Employment of Bachecki, Crom & Co., LLP, and supporting documents | 1.2000 | 390.00 | 468.00 |
| 1/21/2010 | CS | C30000 | Drafting and filing POS on employment app. of Clement, Fitzpatrick | 0.3000 | 390.00 | 117.00 |
| 1/21/2010 | CS | C30000 | Drafting POS on Application/Employment of | 0.3000 | 390.00 | 117.00 |

Phillips & Thomas, Inc

| Date | | | Description | | | |
|------|------|--------|-------------|--------|--------|--------|
| 1/21/2010 | CS | C30000 | Reviewing and drafting POS on Application/Employment of M. Pederson and Interim Compensation Procedures | 0.4000 | 390.00 | 156.00 |
| 1/25/2010 | CS | C30000 | Reviewing email correspondence from M. Litvak regarding role of J. Crom in bankruptcy proceedings | 0.1000 | 390.00 | 39.00 |
| 1/27/2010 | MCM | C30000 | Telephone conference with Mr. Carinalli and Mr. Ito regarding retention of Mr. Crom and Committee's request for dual engagement (.3); exchange correspondence with Mr. Litvak regarding same (.3) | 0.6000 | 590.00 | 354.00 |
| 1/28/2010 | CS | C30000 | Reviewing email correspondnece from M. Meyers to M. Litvak regarding engagement of J. Crom | 0.1000 | 390.00 | 39.00 |
| 1/28/2010 | CS | C30000 | Reviewing and analyzing Application Re: Employment of Crom and email correspondence relating thereto; preparing Amended Application | 1.3000 | 390.00 | 507.00 |
| 1/28/2010 | MCM | C30000 | Telephone conference with Mr. Crom, Mr. Carinalli and Mr. Ito regarding Mr. Crom's retention (.4); prepare correspondence to Mr. Litvak regarding same (.3); telephone conference with Mr. Fiero, and prepare correspondence to Mr. Carinalli, regarding same (.3) | 1.0000 | 590.00 | 590.00 |
| 1/28/2010 | MCM | C30000 | Review and revise amended application to employ Bachecki firm, based on Committee agreement | 0.4000 | 590.00 | 236.00 |
| 1/29/2010 | CS | C30000 | Reviewing and filing the Amended Application for Employment of Bachecki, Crom & Co., LLP | 0.4000 | 390.00 | 156.00 |
| 1/29/2010 | CS | C30000 | Drafting Order on Motion/Establishing Interim Compensation Procedures. | 1.1000 | 390.00 | 429.00 |
| 1/30/2010 | MCM | C30000 | Review and revise draft order regarding interim compensation procedures | 0.5000 | 590.00 | 295.00 |
| 2/1/2010 | CS | C30000 | Reviewing Order/Interim Compensation Procedure; email to M. Litvak regarding same | 0.4000 | 390.00 | 156.00 |
| 2/1/2010 | CS | C30000 | Email to M. Meyers regarding Order/Interim Compensation Procedures | 0.1000 | 390.00 | 39.00 |
| 2/1/2010 | CS | C30000 | Email to M. Litvak regarding Order/Interim Compensation Procedure | 0.1000 | 390.00 | 39.00 |
| 2/1/2010 | CS | C30000 | Reviewing email correspondence from C. Kirk regarding pre-bankruptcy invoices; responding to same | 0.2000 | 390.00 | 78.00 |
| 2/2/2010 | CS | C30000 | Reviewing invoices; preparing Application/Employment of Spaulding McCullough & Tansil LLP | 1.6000 | 390.00 | 624.00 |
| 2/3/2010 | CS | C30000 | Reviewing and filing Application Re: Employment of S Kirk | 0.5000 | 390.00 | 195.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 2/3/2010 | CS | C30000 | Drafting Order/Application to Employ M. Pederson; email to E. Walters regarding same | 0.4000 | 390.00 | 156.00 |
| 2/3/2010 | CS | C30000 | Drafting Order/Employment of Maria Thomas; email to Dawn regarding same | 0.3000 | 390.00 | 117.00 |
| 2/3/2010 | EJW | C30000 | Review application to employ special counsel (.2); review notice and declaration regarding same (.2) | 0.4000 | 410.00 | 164.00 |
| 2/4/2010 | CS | C30000 | Telephone conversation with Judge Jaroslovsky regarding applications for employment (N/C) | 0.1000 | 0.00 | 0.00 |
| 2/4/2010 | CS | C30000 | Reviewing filed application for employment; email to M. Meyers regarding same; discussion with E. Walters. (N/C) | 0.8000 | 0.00 | 0.00 |
| 2/4/2010 | CS | C30000 | Email to M. Pederson regarding Order/Application to Employ | 0.1000 | 390.00 | 39.00 |
| 2/4/2010 | CS | C30000 | Email to M. Meyers regarding application to employ Phillips & Thomas, Inc | 0.2000 | 390.00 | 78.00 |
| 2/4/2010 | EJW | C30000 | Conference with C. Sugar regarding email from judge; review filings regarding same; conference with judge regarding same | 0.4000 | 410.00 | 164.00 |
| 2/4/2010 | EJW | C30000 | Review Pederson employment order | 0.1000 | 410.00 | 41.00 |
| 2/5/2010 | CS | C30000 | Reviewing email correspondence from M. Litvak re: environmental attorney; responding to same | 0.2000 | 390.00 | 78.00 |
| 2/8/2010 | CS | C30000 | Reviewing email correspondence from client regarding C. Jensen; responding to same | 0.1000 | 390.00 | 39.00 |
| 2/8/2010 | CS | C30000 | Preparing and filing Order/Application to Employ Charles T. Jensen | 0.2000 | 390.00 | 78.00 |
| 2/8/2010 | CS | C30000 | Preparing and filing Order/Application for Employment of Clement, Fitzpatrick & Kenworthy, Inc | 0.2000 | 390.00 | 78.00 |
| 2/8/2010 | CS | C30000 | Email to M. Litvak regarding Spaulding McCullough & Tansil | 0.1000 | 390.00 | 39.00 |
| 2/11/2010 | CS | C30000 | Telephone conversation with S. Kirk regarding employment; reviewing email correspondence from client; responding to same | 0.3000 | 390.00 | 117.00 |
| 2/14/2010 | MCM | C30000 | Review correspondence between Mr. Carinalli, Mr. Ito and Committee's consultants, regarding brokers, listings and disposition of properties | 0.5000 | 590.00 | 295.00 |
| 2/19/2010 | CS | C30000 | Discussion with M. Meyers regarding Application/Employment of Spaulding McCullough & Tansil, LLP | 0.1000 | 390.00 | 39.00 |
| 2/22/2010 | CS | C30000 | Drafting Order/Application to Employ Bachecki, Crom & Co LLP | 0.6000 | 390.00 | 234.00 |
| 2/22/2010 | CS | C30000 | Reviewing broker proposal | 0.2000 | 390.00 | 78.00 |
| 2/22/2010 | CS | C30000 | Reviewing email correspondence from S. Kirk regarding agreements between client and | 0.2000 | 390.00 | 78.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Downey; responding to same | | | |
| 2/23/2010 | CS | C30000 | Email correspondence to M. Thomas regarding employment application | 0.3000 | 390.00 | 117.00 |
| 2/24/2010 | CS | C30000 | Reviewing email correspondence regarding employment of brokers to market/sell estate real property assets | 0.2000 | 390.00 | 78.00 |
| 2/24/2010 | MCM | C30000 | Review correspondence regarding listing brokers, Committee's consultants requests for broker information, related documents and proposals, exchange correspondence with Mr. Carinalli regarding same, and prepare correspondence to Committee counsel regarding same (2.4); telephone conferences with Mr. Carinalli regarding same (.3,.2) | 2.9000 | 590.00 | 1,711.00 |
| 2/25/2010 | CS | C30000 | Analyzing corporate filings to determine proper agent for service of complaint in Carinalli v. JP Morgan Chase Bank, N.A adversary proceeding | 0.6000 | 390.00 | 234.00 |
| 2/26/2010 | MCM | C30000 | Meeting with Mr. Carinalli and Mr. Tremblay regarding retention to list properties | 0.7000 | 590.00 | 413.00 |
| | | | C30000 Sub-total: | 142.5000 | | 55,970.00 |

**D40000  Asset Sales**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/2009 | CS | D40000 | Analysis and research of case law regarding sale of joint-tenancy interest in winery property | 3.8000 | 350.00 | 1,330.00 |
| 9/29/2009 | MCM | D40000 | Telephone conference with Mr. Carinalli and Mr. Schulze regarding 2425 Mendocino Ave. sale and commissions | 0.5000 | 550.00 | 275.00 |
| 9/30/2009 | CS | D40000 | Reviewing motion regarding selling Mendocino property free and clear of lien interest; escrowing brokerage fees | 0.4000 | 350.00 | 140.00 |
| 9/30/2009 | CS | D40000 | Preparing draft of declaration of Clement C. Carinalli in support of motion to sell property free and clear of liens | 0.6000 | 350.00 | 210.00 |
| 9/30/2009 | MCM | D40000 | Research and prepare motion to sell 2425 Mendocino Avenue free and clear (7.9); telephone conferences with Mr. Carinalli regarding same (.3,.3) | 8.5000 | 550.00 | 4,675.00 |
| 10/1/2009 | MCM | D40000 | Telephone conference with Mr. Schwartz regarding 2425 Mendocino Avenue commissions | 0.4000 | 550.00 | 220.00 |
| 10/2/2009 | EJW | D40000 | Prepare motion to sell 2425 Mendocino Avenue and related documents for filing (2.8); file and serve same (3.4) | 6.2000 | 375.00 | 2,325.00 |
| 10/2/2009 | EJW | D40000 | Review faxed documents from De La Montanya | 0.6000 | 375.00 | 225.00 |
| 10/5/2009 | CS | D40000 | Reviewing email correspondence between M. Meyers and Paul Schwartz regarding Motion to Sell Property | 0.2000 | 350.00 | 70.00 |
| 10/5/2009 | CS | D40000 | Reviewing email correspondence from M. Meyers | 0.4000 | 350.00 | 140.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | to client regarding and attached Motion regarding De La Montanya Winery | | | |
| 10/5/2009 | EJW | D40000 | Review draft of motion to sell interest in De La Montanya vineyard | 0.4000 | 375.00 | 150.00 |
| 10/5/2009 | MCM | D40000 | Telephone conference with Mr. Schwartz regarding Mendocino Avenue motion | 0.2000 | 550.00 | 110.00 |
| 10/5/2009 | MCM | D40000 | Prepare draft motion regarding sale of De La Montanya winery interest, review documents regarding same, telephone conference with Mr. Carinalli and Mr. De La Montanya regarding same | 4.8000 | 550.00 | 2,640.00 |
| 10/6/2009 | MCM | D40000 | Telephone conference with Ms. Renzler and Mr. Schwartz regarding Mendocino sale and commissions (.4); telephone conference with Mr. Olmstead regarding same (.3); confer with Mr. Carinalli regarding same (.4) | 1.1000 | 550.00 | 605.00 |
| 10/7/2009 | MCM | D40000 | Review comments from Mr. Carinalli and Mr. De La Montanya regarding draft motion, prepare modifications, exchange correspondence with same | 1.8000 | 550.00 | 990.00 |
| 10/9/2009 | EJW | D40000 | Prepare motion to sell De La Montanya interest for filing and file and serve same | 1.7000 | 375.00 | 637.50 |
| 10/9/2009 | MCM | D40000 | Review lessee correspondence regarding 2425 Mendocino Ave | 0.3000 | 550.00 | 165.00 |
| 10/10/2009 | EJW | D40000 | Correspondence regarding North Valley Bank loan | 0.1000 | 375.00 | 37.50 |
| 10/12/2009 | MCM | D40000 | Review correspondence regarding 2425 Mendocino lease, exchange correspondence with Mr. Carinalli regarding same | 0.4000 | 550.00 | 220.00 |
| 10/16/2009 | CS | D40000 | Reviewing email from Kuhner regarding contractual relationships re: vineyards | 0.2000 | 350.00 | 70.00 |
| 10/16/2009 | CS | D40000 | Reviewing Objection to Motion To Sell Property Free and Clear filed by Petitioning Creditors | 0.3000 | 350.00 | 105.00 |
| 10/16/2009 | CS | D40000 | Reviewing Response to Debtor's Motion for Approval of (A) Sale of Real Property Free and Clear of Liens and Interests, and (B) Payment of Closing Assistance Fee filed by Summit State Bank | 0.5000 | 350.00 | 175.00 |
| 10/17/2009 | MCM | D40000 | Review objections of 2425 Mendocino Ave. sale, prepare responses | 4.1000 | 550.00 | 2,255.00 |
| 10/18/2009 | MCM | D40000 | Prepare response to objections to 2425 Mendocino Ave. sale motion | 1.7000 | 550.00 | 935.00 |
| 10/19/2009 | EJW | D40000 | Research for brief in reply to opposition to 2425 sale motion (2.7); revise brief regarding same (1.1) | 3.8000 | 375.00 | 1,425.00 |
| 10/20/2009 | EJW | D40000 | Review correspondence regarding sale of Vallejo mini-storage | 0.3000 | 375.00 | 112.50 |

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2009 | EJW | D40000 | Review correspondence regarding Tomales lots and documents regarding same; | 0.4000 | 375.00 | 150.00 |
| 10/20/2009 | MCM | D40000 | Review proposed contract for sale of Vallejo property, review correspondence regarding same | 0.8000 | 550.00 | 440.00 |
| 10/20/2009 | MCM | D40000 | Telephone conference with Mr. Carinalli, Mr. Ito, Ms. Walters and Mr. Sugar regarding various sale issues and cash collateral demands | 0.7000 | 550.00 | 385.00 |
| 10/21/2009 | EJW | D40000 | Review correspondence and documents regarding WestAmerica claims | 0.3000 | 375.00 | 112.50 |
| 10/21/2009 | EJW | D40000 | Review correspondence and application for loan modification from Washington Mutual | 0.3000 | 375.00 | 112.50 |
| 10/21/2009 | MCM | D40000 | Exchange correspondence with Ms. Cutler regarding sale motions (.3); telephone conference with Mr. Carinalli, Ms. Walters, Mr. Ito and Mr. Sugar regarding same (.4); prepare correspondence to Ms. Cutler regarding same (.6) | 1.3000 | 550.00 | 715.00 |
| 10/21/2009 | MCM | D40000 | Review offer for Vallejo storage property, prepare correspondence to Mr. Carinalli regarding same | 0.9000 | 550.00 | 495.00 |
| 10/23/2009 | EJW | D40000 | Revise reply to objections to sale motion and prepare same for filing and file and serve same | 1.2000 | 375.00 | 450.00 |
| 10/27/2009 | MCM | D40000 | Exchange correspondence with Mr. Olmstead regarding Mendocino sale motion | 0.4000 | 550.00 | 220.00 |
| 10/28/2009 | CS | D40000 | Drafting notices re: continuance of motion for 2425 Mendocino and De La Montanya winery | 1.6000 | 350.00 | 560.00 |
| 10/28/2009 | CS | D40000 | Drafting notice re: withdrawal of applications to employ certain real estate brokers | 1.4000 | 350.00 | 490.00 |
| 10/28/2009 | MCM | D40000 | Telephone conference with Mr. Costin regarding BCC Holdings property disposition | 0.4000 | 550.00 | 220.00 |
| 10/28/2009 | MCM | D40000 | Exchange correspondence with Mr. Ginter regarding cash collateral and 2425 Mendocino Ave. sale motion | 0.9000 | 550.00 | 495.00 |
| 10/29/2009 | MCM | D40000 | Telephone conference with Mr. Carinalli and Mr. Schultze regarding Mendocino Avenue sale adjustment (.4); prepare draft agreement regarding same (3.8); exchange correspondence with Mr. Carinalli regarding same, prepare modifications (.7) | 4.9000 | 550.00 | 2,695.00 |
| 11/2/2009 | CS | D40000 | Telephone conversation with Judge Jaroslovksy regarding noticing creditors for Motion re: Sale of Assets (N/C) | 0.4000 | 0.00 | 0.00 |
| 11/2/2009 | CS | D40000 | Drafting Application for Ex Parte Order Shortening Time Motion Re: Sale of Assets | 4.3000 | 350.00 | 1,505.00 |
| 11/2/2009 | CS | D40000 | Finalizing Ex Parte Application for OST Re: Motion Sale of Assets; preparing supporting declaration and proposed order | 3.8000 | 350.00 | 1,330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/2009 | CS | D40000 | Preparing amended notice regarding Motion re: Sale of Assets. | 0.6000 | 350.00 | 210.00 |
| 11/2/2009 | MCM | D40000 | Exchange correspondence with Mr. Ginter regarding sale of Mendocino Ave. free and clear of Summit State Bank second deed of trust | 0.4000 | 550.00 | 220.00 |
| 11/2/2009 | MCM | D40000 | Exchange correspondence with Mr. Lee, counsel for American AgCredit, regarding De La Montanya sale | 0.3000 | 550.00 | 165.00 |
| 11/2/2009 | KQB | D40000 | Assist with amended notice of hearing of Mendocino Ave. property (2.20) | 2.2000 | 385.00 | 847.00 |
| 11/3/2009 | CS | D40000 | Reviewing Order on Motion Re: Order Shortening Time | 0.2000 | 350.00 | 70.00 |
| 11/3/2009 | CS | D40000 | Finalizing Notice to Creditors' Matrix Re: Sale Motions (2425 Mendocino Ave. and De La Montanya) | 0.6000 | 350.00 | 210.00 |
| 11/3/2009 | CS | D40000 | Reviewing email correspondence from M. Meyers Re: Motion Re: Order Shortening Time; preparation of order for Sale Motions; and preparation of hearing binders | 0.2000 | 350.00 | 70.00 |
| 11/3/2009 | CS | D40000 | Preparing mailing of Notice to Creditors Matrix Re: Sale Motions | 3.2000 | 350.00 | 1,120.00 |
| 11/3/2009 | CS | D40000 | Preparing Mailing of Notice to Creditors Matrix Re: Sale Motion hearings | 1.8000 | 350.00 | 630.00 |
| 11/3/2009 | CS | D40000 | Preparing Certificate of Service regarding Notices of Continuances | 0.2000 | 350.00 | 70.00 |
| 11/3/2009 | EJW | D40000 | Draft notice of modifications to sale of 2425 Mendocino (1.9); correspondence and conferences regarding same (.3) | 2.2000 | 375.00 | 825.00 |
| 11/3/2009 | EJW | D40000 | Review motions to shorten time (.7); assist with filing and serving same (.9) | 1.6000 | 375.00 | 600.00 |
| 11/3/2009 | MCM | D40000 | Review settlement proposal from Mr. Ginter regarding Summit State Bank second lien on Mendocino Ave. property, prepare correspondence to Mr. Carinalli regarding same | 0.4000 | 550.00 | 220.00 |
| 11/4/2009 | CS | D40000 | Preparing for hearing re: Sale Motions (2425 Mendocino Ave. & De La Montanya); and Cash Collateral Motion | 2.4000 | 350.00 | 840.00 |
| 11/4/2009 | CS | D40000 | Continued work preparing for hearing of Sales Motions and Cash Collateral Motion | 2.6000 | 350.00 | 910.00 |
| 11/4/2009 | MCM | D40000 | Review and revise draft notice of modification of Mendocino Avenue sale | 0.6000 | 550.00 | 330.00 |
| 11/5/2009 | CS | D40000 | Finalizing draft of Order Granting Debtors' Motion For Approval Of (A) Sale of Real Property Free and Clear of Liens and Interests, and (B) Payment of Closing Assistance Fee | 2.3000 | 350.00 | 805.00 |
| 11/5/2009 | CS | D40000 | Finalizing draft of Order Granting Debtors' Motion | 1.9000 | 350.00 | 665.00 |

|  |  |  | for Approval of Sale of Real Property |  |  |  |
|---|---|---|---|---|---|---|
| 11/5/2009 | CS | D40000 | Emailing proposed order to parties for reivew and comment | 0.3000 | 350.00 | 105.00 |
| 11/5/2009 | CS | D40000 | Emailing additional proposed order to parties for review and comment | 0.3000 | 350.00 | 105.00 |
| 11/5/2009 | CS | D40000 | Telephone conversation with D. De La Montanya regarding sale hearing; email to M. Meyers regarding the same | 0.2000 | 350.00 | 70.00 |
| 11/5/2009 | EJW | D40000 | Review sale orders (.4); circulate same (.2); correspondence regarding same (.3); conferences with C. Sugar regarding same (.3) | 1.2000 | 375.00 | 450.00 |
| 11/5/2009 | MCM | D40000 | Review and revise draft orders regarding De La Montanya Winery and Mendocino Avenue sales | 1.4000 | 550.00 | 770.00 |
| 11/6/2009 | CS | D40000 | Reviewing ECF correspondence regarding hearings on 2425 Mendocino Avenue and De La Montanya Winery | 0.1000 | 350.00 | 35.00 |
| 11/6/2009 | EJW | D40000 | Attend hearings on sale motions | 1.3000 | 375.00 | 487.50 |
| 11/6/2009 | MCM | D40000 | Travel to/from Santa Rosa, CA for sale hearings (50%) | 2.7000 | 275.00 | 742.50 |
| 11/6/2009 | MCM | D40000 | Attend hearings regarding Mendocino Ave. and winery sale motions, confer with counsel regarding same | 1.3000 | 550.00 | 715.00 |
| 11/9/2009 | CS | D40000 | Drafting stipulation re: waiver of claim; employment of real estate broker (Paul Schwartz NAI BT Commercial) | 3.1000 | 350.00 | 1,085.00 |
| 11/9/2009 | CS | D40000 | Responding to email inquiries from real estate brokers regarding modifications to order re: employment of real estate brokers | 0.3000 | 350.00 | 105.00 |
| 11/9/2009 | CS | D40000 | Reviewing additional email correspondence regarding modifications to order re broker employment; email to M. Meyers and client for meeting | 0.2000 | 350.00 | 70.00 |
| 11/9/2009 | EJW | D40000 | Revise proposed orders and transmit same for signature | 1.1000 | 375.00 | 412.50 |
| 11/10/2009 | CS | D40000 | Conversation with Jason Allen regarding terms fo Purchase Agreement re: Five Star Storage in Vallejo, CA | 0.2000 | 350.00 | 70.00 |
| 11/10/2009 | CS | D40000 | Reviewing Purchase Agreement for Five Star Storage in Vallejo, CA; drafting motion re approval of sale and payment of commissions | 1.7000 | 350.00 | 595.00 |
| 11/10/2009 | CS | D40000 | Continued work drafting motion for approval of sale of real property (Vallejo, California) | 1.6000 | 350.00 | 560.00 |
| 11/10/2009 | EJW | D40000 | Review correspondence from J. Allen and others regarding closing of sales | 0.2000 | 375.00 | 75.00 |
| 11/10/2009 | EJW | D40000 | Review exhaustive spreadsheet of properties and | 1.2000 | 375.00 | 450.00 |

|            |     |        | suggested disposition                                                                                                                                                |        |        |          |
|------------|-----|--------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|--------|----------|
| 11/11/2009 | CS  | D40000 | Email to Jason Allen regarding specification for Vallejo Property                                                                                                     | 0.1000 | 350.00 | 35.00    |
| 11/11/2009 | CS  | D40000 | Reviewing informational brochure forwarded from Jason Allen regarding Vallejo property                                                                                | 0.7000 | 350.00 | 245.00   |
| 11/11/2009 | CS  | D40000 | Working on draft of Debtors' Motion for: (A) Approval of Sale of Real Property; (B) Allowance of Dual Representation; (C) Payment of Brokerage Commission. (1330 Lemmon Street, Vallejo, CA) | 2.2000 | 350.00 | 770.00   |
| 11/11/2009 | EJW | D40000 | Review correspondence regarding new tax laws                                                                                                                          | 0.1000 | 375.00 | 37.50    |
| 11/11/2009 | EJW | D40000 | Review revisions to property spreadsheet                                                                                                                              | 0.6000 | 375.00 | 225.00   |
| 11/12/2009 | CS  | D40000 | Continued work on Motion re: Sale of Vallejo Property (1320 Lemmon Street)                                                                                            | 4.3000 | 350.00 | 1,505.00 |
| 11/13/2009 | CS  | D40000 | Finalizing Motion Re Sale of Vallejo Property, Carinalli Declaration in support thereof, and Notice; filing and serving all documents                                 | 3.3000 | 350.00 | 1,155.00 |
| 11/13/2009 | CS  | D40000 | Conversation wtih representive for title company regarding disbursements of De La Montanya funds                                                                      | 0.1000 | 350.00 | 35.00    |
| 11/13/2009 | EJW | D40000 | Numerous conferences with C. Sugar regarding filing and serving of motions                                                                                            | 0.8000 | 375.00 | 300.00   |
| 11/13/2009 | MCM | D40000 | Review and revise draft motion for approval of Vallejo storage sale, review notice regarding same                                                                     | 3.2000 | 550.00 | 1,760.00 |
| 11/16/2009 | CS  | D40000 | Drafting letter to Donald Mckay regarding disbursement of escrowed funds; email correspondence regarding the same; sending letter                                     | 1.4000 | 350.00 | 490.00   |
| 11/16/2009 | CS  | D40000 | Email correspondence to Client regarding release of escrowed sale funds                                                                                               | 0.1000 | 350.00 | 35.00    |
| 11/16/2009 | CS  | D40000 | Reviewing email correspondence and attachment regarding Marriot timeshares                                                                                            | 0.2000 | 350.00 | 70.00    |
| 11/16/2009 | CS  | D40000 | Reviewing email correspondence and attachments regarding Santa Rosa Avenue Self Storage, LLC                                                                          | 0.3000 | 350.00 | 105.00   |
| 11/16/2009 | CS  | D40000 | Reviewing email correspondence from Client regarding disposition of De La Montanya funds                                                                              | 0.1000 | 350.00 | 35.00    |
| 11/16/2009 | CS  | D40000 | Reviewing additional email correspondence and attachments regarding disbursement of sale proceeds from De La Montanya motion                                          | 0.2000 | 350.00 | 70.00    |
| 11/16/2009 | EJW | D40000 | Revise orders and send same to court for signature                                                                                                                    | 1.1000 | 375.00 | 412.50   |
| 11/16/2009 | MCM | D40000 | Review and revise draft letter to escrow company regarding De La Montanya Winery sale proceeds                                                                        | 0.4000 | 550.00 | 220.00   |

| 11/17/2009 | CS | D40000 | Discussion with EW; email to M. Meyers, regarding sale versus broker motions | 0.2000 | 350.00 | 70.00 |
|---|---|---|---|---|---|---|
| 11/17/2009 | CS | D40000 | Reviewing of meeting notes; telephone call to Sandy regarding distribution of escrowed funds regarding 2425 Mendocino Avenue property | 0.2000 | 350.00 | 70.00 |
| 11/17/2009 | CS | D40000 | Reviewing email from escrow agent, modifying letter regarding disbursement of sale proceeds, sending letter to escrow agent | 0.7000 | 350.00 | 245.00 |
| 11/17/2009 | CS | D40000 | Reviewing email correspondence and attachments from Jason Allen regarding proposed sale of Vallejo property | 0.6000 | 350.00 | 210.00 |
| 11/17/2009 | CS | D40000 | Reviewing email correspondence between M. Meyers and D. Provencher regarding property located at Nevada City, Ca | 0.2000 | 350.00 | 70.00 |
| 11/17/2009 | CS | D40000 | Reviewing email correspondence from Jason Allen regarding the removal of all contingencies on Valllejo Property | 0.2000 | 350.00 | 70.00 |
| 11/17/2009 | EJW | D40000 | Review correspondence and attachments regarding 11961 Britany Springs Road | 0.3000 | 375.00 | 112.50 |
| 11/17/2009 | EJW | D40000 | Review correspondence regarding release of escrow funds (.2); review rules regarding certified orders (.2) | 0.4000 | 375.00 | 150.00 |
| 11/17/2009 | EJW | D40000 | Correspondence regarding D. Williams bankruptcy (.1); review D. Williams docket (.3) | 0.4000 | 375.00 | 150.00 |
| 11/17/2009 | EJW | D40000 | Correspondence regarding timeshare property | 0.2000 | 375.00 | 75.00 |
| 11/17/2009 | MCM | D40000 | Review correspondence regarding various properties, including Shiloh, Aviation Assocs, Marriott timeshare, Vineyard Valley, exchange correspondence with Mr. Carinalli regarding same (3.4); telephone conference with Mr. Carinalli, Mr. Ito, Mr. Sugar and Ms. Walters regarding same (1.1) | 4.5000 | 550.00 | 2,475.00 |
| 11/17/2009 | MCM | D40000 | Exchange correspondence with Mr. Ito regarding disposition of properties and tax impacts | 0.4000 | 550.00 | 220.00 |
| 11/18/2009 | CS | D40000 | Telephone call to Bankr. N.D. Cal. Santa Rosa Div. regarding obtaining certified copies of orders; email correspondence with client and title company to arrange for certified orders | 0.3000 | 350.00 | 105.00 |
| 11/18/2009 | MCM | D40000 | Telephone conference with Mr. Carinalli regarding Summit State Bank payoff demands in 2425 Mendocino Avenue sale (.3); review documents and prepare correspondence to Mr. Ginter regarding same (.6) | 0.9000 | 550.00 | 495.00 |
| 11/19/2009 | CS | D40000 | Calling Paul Schwartz; reviewing stipulation; email to counsel for Paul Schwartz regarding waiver of claim conditioned upon approval as broker | 0.7000 | 350.00 | 245.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2009 | EJW | D40000 | Correspondence and conferences regarding closing documents for asset sales | 0.5000 | 375.00 | 187.50 |
| 11/19/2009 | MCM | D40000 | Telephone conference with Mr. Ginter regarding Summit State Bank payoff demands, prepare correspondence to client regarding same | 0.4000 | 550.00 | 220.00 |
| 11/19/2009 | MCM | D40000 | Review amended Summit State Bank payoff demands and closing statement, exchange correspondence with Mr. Carinalli regarding same | 0.4000 | 550.00 | 220.00 |
| 11/20/2009 | CS | D40000 | Reviewing correspondence from Jason Allen regarding sale of Vallejo Property; email to M. Meyers regarding same | 0.2000 | 350.00 | 70.00 |
| 11/20/2009 | MCM | D40000 | Review correspondence from Mr. Pedersen regarding Santa Rosa Self Storage, review operating agreement and other documents, research of law and prepare response regarding Sections 541(c) and 362(a) | 3.1000 | 550.00 | 1,705.00 |
| 11/23/2009 | EJW | D40000 | Review correspondence regarding Lake County Homes and documents related to same | 0.3000 | 375.00 | 112.50 |
| 11/23/2009 | EJW | D40000 | Review letter to B. Pederson | 0.2000 | 375.00 | 75.00 |
| 11/23/2009 | EJW | D40000 | Exchange correspondence with J. Allen regarding sales | 0.2000 | 375.00 | 75.00 |
| 11/23/2009 | EJW | D40000 | Exchange correspondence regarding Todd Road property | 0.2000 | 375.00 | 75.00 |
| 11/23/2009 | EJW | D40000 | Review stipulation to pay administrative expenses and correspondence regarding same | 0.3000 | 375.00 | 112.50 |
| 11/23/2009 | MCM | D40000 | Exchange correspondence with Mr. Carinalli regarding offer made by Chick-Fill-A for property purchase, review documents regarding same. | 0.6000 | 550.00 | 330.00 |
| 11/24/2009 | CS | D40000 | Reviewing of email correspondence from Jason Allen regarding status of proceeding; email response regarding same | 0.2000 | 350.00 | 70.00 |
| 11/25/2009 | CS | D40000 | Reviewing email correspondence pertaining to 1064 Santa Rosa Avenue property | 0.2000 | 350.00 | 70.00 |
| 11/25/2009 | EJW | D40000 | Correspondence and conferences with C. Sugar regarding stipulations | 0.4000 | 375.00 | 150.00 |
| 11/30/2009 | EJW | D40000 | Review Sacramento note forbearance agreement and correspondence regarding same | 0.3000 | 375.00 | 112.50 |
| 11/30/2009 | EJW | D40000 | Review correspondence regarding property tax analysis | 0.1000 | 375.00 | 37.50 |
| 11/30/2009 | MCM | D40000 | Exchange correspondence with Mr. Ito regarding closed and pending sales | 0.3000 | 550.00 | 165.00 |
| 12/1/2009 | CS | D40000 | Reviewing email correspondence from Sandi Wasserman regarding a negotiation of note terms | 0.1000 | 350.00 | 35.00 |
| 12/3/2009 | CS | D40000 | Forwarding Addendum to Paul Schwartz for review, signature, and return | 0.1000 | 350.00 | 35.00 |

| Date | | | | | | |
|------|------|--------|-------------|--------|--------|--------|
| 12/3/2009 | CS | D40000 | Reviewing email correspondence from Jason Allen regarding error in title report; telephone discussion with Client regarding the same; reviewing additional email correspondence regarding the same | 0.2000 | 350.00 | 70.00 |
| 12/3/2009 | EJW | D40000 | Review and exchange correspondence regarding closing of sale of interest in mini-storage | 0.3000 | 375.00 | 112.50 |
| 12/3/2009 | MCM | D40000 | Review documents and correspondence regarding Five Star storage sale and liens | 0.6000 | 550.00 | 330.00 |
| 12/3/2009 | MCM | D40000 | Review analysis of estate properties (.7); review and exchange correspondence with Mr. Carinalli regarding Meadow Park and pending foreclosure (.5) | 1.2000 | 550.00 | 660.00 |
| 12/4/2009 | CS | D40000 | Reviewing email correspondence form Client regarding Meadow Park 2 LLC | 0.1000 | 350.00 | 35.00 |
| 12/4/2009 | CS | D40000 | Reviewing email correspondence from Steve Johnson regarding 3422 Santa Rosa property | 0.1000 | 350.00 | 35.00 |
| 12/4/2009 | EJW | D40000 | Review correspondence regarding Meadow Park II | 0.2000 | 375.00 | 75.00 |
| 12/7/2009 | CS | D40000 | Telephone conversation with Charles Jensen regarding billing history and outstanding balance | 0.1000 | 350.00 | 35.00 |
| 12/7/2009 | CS | D40000 | Reviewing email correspondence from M. Meyers regarding administrative expense stipulation; reviewing Rule 9019 service requirements; email response to M. Meyers | 0.3000 | 350.00 | 105.00 |
| 12/7/2009 | CS | D40000 | Reviewing email correspondence from Client regarding 1452 Mendocino Avenue, Santa Rosa (Letter of Intent) | 0.3000 | 350.00 | 105.00 |
| 12/7/2009 | EJW | D40000 | Review letter to L. Morris regarding loan information | 0.2000 | 375.00 | 75.00 |
| 12/8/2009 | MCM | D40000 | Exchange correspondence with Mr. Carinalli regarding pending Vallejo self-storage sale and other pending motions | 0.4000 | 550.00 | 220.00 |
| 12/9/2009 | CS | D40000 | Reviewing email correspondence regarding potential disposition of 1452 Mendocino | 0.1000 | 350.00 | 35.00 |
| 12/9/2009 | CS | D40000 | Reviewing docket entries and emails regarding service of Motion/Vallejo Sale and other motions, prepare service documents and notices | 2.3000 | 350.00 | 805.00 |
| 12/9/2009 | MCM | D40000 | Review letter of intent and other documents from Chick-Fill-A (.6); telephone conference with Mr. Carinalli regarding same (.4); prepare correspondence to Mr. Laugero regarding same (.5) | 1.5000 | 550.00 | 825.00 |
| 12/10/2009 | CS | D40000 | Reviewing email correspondence between M. Meyers and J. Tiemstra regarding disposition of property | 0.2000 | 350.00 | 70.00 |
| 12/10/2009 | CS | D40000 | Discussion with M. Meyers and EW regarding | 0.4000 | 350.00 | 140.00 |

| | | | payment of commissions on Motion/Vallejo Sale; telephone call to J. Allen; email to J. Allen | | | |
|---|---|---|---|---|---|---|
| 12/10/2009 | EJW | D40000 | Review closing statement | 0.2000 | 375.00 | 75.00 |
| 12/10/2009 | EJW | D40000 | Review correspondence and related documents regarding Chic-Fil-A | 0.8000 | 375.00 | 300.00 |
| 12/10/2009 | MCM | D40000 | Exchange correspondence with Mr. Carinalli and Mr. Laugero regarding Chick-Fill-A LOI | 1.1000 | 550.00 | 605.00 |
| 12/10/2009 | MCM | D40000 | Review and revise form of order regarding Vallejo self-storage sale | 0.4000 | 550.00 | 220.00 |
| 12/10/2009 | MCM | D40000 | Review files and prepare for hearings regarding Vallejo self-storage sale, Ross Ranch renewal and notice limits | 0.8000 | 550.00 | 440.00 |
| 12/11/2009 | CS | D40000 | Responding to voicemail message from J. Allen regarding payment of commissions Motion/Vallejo Sale | 0.3000 | 350.00 | 105.00 |
| 12/11/2009 | EJW | D40000 | Prepare stipulations for filing (1.2); file and serve same (2.4) | 3.6000 | 375.00 | 1,350.00 |
| 12/11/2009 | MCM | D40000 | Travel to/from Santa Rosa, CA for sale hearings, status conference, other matters (50%) | 3.3000 | 275.00 | 907.50 |
| 12/11/2009 | MCM | D40000 | Attend status conference, Vallejo sale hearing, hearings of other motions, confer with counsel and clients regarding same.\ | 1.5000 | 550.00 | 825.00 |
| 12/11/2009 | MCM | D40000 | Review correspondence from Jason Allen and Mr. Carinalli regarding Vallejo sale and commissions, prepare response (1.2); exchange correspondence with Mr. Allen regarding same (.4) | 1.6000 | 550.00 | 880.00 |
| 12/12/2009 | MCM | D40000 | Review correspondence and documents regarding CFA and 1452 Mendocino Avenue LOI, prepare correspondence to Mr. Laugero regarding same | 1.8000 | 550.00 | 990.00 |
| 12/13/2009 | MCM | D40000 | Prepare correspondence to Mr. Laugero regarding Chick-Fil-A | 0.8000 | 550.00 | 440.00 |
| 12/14/2009 | CS | D40000 | Telephone conversation with J. Allen regarding Certified Copy/Vallejo Order; email to client regarding same | 0.2000 | 350.00 | 70.00 |
| 12/14/2009 | CS | D40000 | Reviewing email correspondence from client re sale of Vallejo property; telephone call and email to M. Piazza regarding certified copy of order | 0.2000 | 350.00 | 70.00 |
| 12/14/2009 | EJW | D40000 | Correspondence regarding debtors' residence (.1); review document regarding same (.3) | 0.4000 | 375.00 | 150.00 |
| 12/14/2009 | EJW | D40000 | Review correspondence regarding sale order and closing updates | 0.3000 | 375.00 | 112.50 |
| 12/14/2009 | MCM | D40000 | Review notes and deeds of trust on 3990 and 4000 Wallace Road, prepare correspondence to Mr. Litvak regarding same | 0.5000 | 550.00 | 275.00 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2009 | CS | D40000 | Reviewing email correspondence between J. Allen and sellers regarding Vallejo sale | 0.1000 | 350.00 | 35.00 |
| 12/16/2009 | EJW | D40000 | Review draft of stipulation regarding B. Oliver properties and correspondence related thereto | 0.2000 | 375.00 | 75.00 |
| 12/17/2009 | MCM | D40000 | Review correspondence regarding Wasserman/Vizcom note and foreclosure sale, prepare correspondence to Ms. Wasserman regarding same | 0.5000 | 550.00 | 275.00 |
| 12/19/2009 | MCM | D40000 | Exchange correspondence with Mr. Carinalli regarding 3524 Mendocino Ave. and City of Santa Rosa notice of abatement | 0.5000 | 550.00 | 275.00 |
| 12/21/2009 | MCM | D40000 | Review documents regarding Vallejo Self Storage escrow, correspondence regarding same | 0.4000 | 550.00 | 220.00 |
| 12/21/2009 | MCM | D40000 | Exchange correspondence with Mr. Pederson regarding sale of Santa Rosa Self Storage | 0.5000 | 550.00 | 275.00 |
| 12/22/2009 | EJW | D40000 | Conference with C. Sugar regarding Vallejo closing; review correspondence regarding certified order | 0.2000 | 375.00 | 75.00 |
| 12/28/2009 | CS | D40000 | Reviewing email correspondence regarding obtainment of court order Sale/Vallejo Property | 0.2000 | 350.00 | 70.00 |
| 12/28/2009 | MCM | D40000 | Telephone conference with Mr. Touhey and review correspondence regarding Vallejo self storage sale (.7); telephone conference with Mr. Carinalli regarding same (.2); prepare correspondence to Mr. Touhey regarding same (.4) | 1.3000 | 550.00 | 715.00 |
| 12/30/2009 | CS | D40000 | Reviewing email correspondence regarding broker extensions; reviewing listing agreements; email to committee members regarding the same | 0.6000 | 350.00 | 210.00 |
| 12/31/2009 | MCM | D40000 | Exchange correspondence with Mr. Carinalli and Mr. Touhey regarding Vallejo property sale closing | 0.5000 | 550.00 | 275.00 |
| 12/31/2009 | MCM | D40000 | Review correspondence regarding Kalia cash collateral issues | 0.4000 | 550.00 | 220.00 |
| 1/12/2010 | EJW | D40000 | Conference with J. Friedemen regarding 3200 Piner property; correspondence regarding same | 0.4000 | 410.00 | 164.00 |
| 1/14/2010 | EJW | D40000 | Correspondence and conferences regarding Kalia issues | 0.3000 | 410.00 | 123.00 |
| 1/14/2010 | MCM | D40000 | Telephone conference with Mr. Carinalli regarding marketing and sale of Shiloh property | 0.3000 | 590.00 | 177.00 |
| 1/15/2010 | CS | D40000 | Reviewing email correspondence between T. Griffin and M. Meyers regarding properties subject to lien | 0.2000 | 390.00 | 78.00 |
| 1/19/2010 | CS | D40000 | Telephone call wtih M. Veldkamp regarding dual representation and other issues; email regarding the same | 0.3000 | 390.00 | 117.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2010 | MCM | D40000 | Exchange correspondence with Mr. Carinalli regarding Anna Ridge Court land sale | 0.5000 | 590.00 | 295.00 |
| 1/20/2010 | CS | D40000 | Reviewing email inquiry from P. Schwartz; conversation with KQB regarding same; response email regarding same | 0.3000 | 390.00 | 117.00 |
| 1/20/2010 | CS | D40000 | Responding to additional inquiry from P. Schwartz regarding disposition of real property | 0.2000 | 390.00 | 78.00 |
| 1/28/2010 | CS | D40000 | Reviewing email correspondence form H. Sedwick regarding disposition of property | 0.2000 | 390.00 | 78.00 |
| 1/28/2010 | CS | D40000 | Discussion with P. Schwartz regarding sale of 444 Tenth Street; email correspondnece regarding same; conversation with perspective buyer | 0.8000 | 390.00 | 312.00 |
| 1/28/2010 | CS | D40000 | Follow up email to P. Schwartz regarding conversation with prospective purchaser | 0.1000 | 390.00 | 39.00 |
| 1/28/2010 | EJW | D40000 | Conferences with C. Sugar regarding sale of properties; conference with potential buyer regarding same | 0.4000 | 410.00 | 164.00 |
| 1/28/2010 | MCM | D40000 | Telephone conference with Mr. Pollock, counsel for Chic-Fill-A (.4); telephone conference with Mr. Carinalli regarding same (.3) | 0.7000 | 590.00 | 413.00 |
| 1/28/2010 | MCM | D40000 | Telephone conference with Mr. Carinalli regarding 5146 Old Redwood Hwy property (.3); telephone conference with Ms. Erickson (broker) regarding same (.2) | 0.5000 | 590.00 | 295.00 |
| 2/1/2010 | CS | D40000 | Conversation with P. Schwartz regarding 444 10th Street property; reviewing submitted offer; email to M. Meyers regarding same | 0.6000 | 390.00 | 234.00 |
| 2/1/2010 | EJW | D40000 | Review Kibel Green comments | 0.4000 | 410.00 | 164.00 |
| 2/1/2010 | EJW | D40000 | Review correspondence regarding sale of 444 10th street | 0.1000 | 410.00 | 41.00 |
| 2/1/2010 | MCM | D40000 | Telephone conference with Mr. Carinalli and Mr. Ito regarding asset sales | 0.5000 | 590.00 | 295.00 |
| 2/2/2010 | EJW | D40000 | Draft motion to sell Anna Ridge property | 2.2000 | 410.00 | 902.00 |
| 2/3/2010 | EJW | D40000 | Review correspondence regarding Farmers Lane conveyance; review deed, etc. regarding same | 0.3000 | 410.00 | 123.00 |
| 2/4/2010 | CS | D40000 | Reviewing email inquiries from P. Schwartz regarding 444 Tenth Street; reviewing Counter-Offer; responding to same | 0.9000 | 390.00 | 351.00 |
| 2/8/2010 | CS | D40000 | Preparing Stipulation Re: Deed in lieu of foreclosure for Norene Losee | 0.9000 | 390.00 | 351.00 |
| 2/8/2010 | EJW | D40000 | Draft motion and related documents regarding lot sale | 3.4000 | 410.00 | 1,394.00 |
| 2/9/2010 | CS | D40000 | Reviewing email correspondence and attachments from client regarding transfer of | 0.2000 | 390.00 | 78.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Clearlake property |  |  |  |
| 2/11/2010 | EJW | D40000 | Draft declaration in support of motion (.7); draft notice of hearing regarding same (.6) | 1.3000 | 410.00 | 533.00 |
| 2/17/2010 | CS | D40000 | Reviewing email correspondence and attachments from S. Kottmeier regarding disposition of Days Inn property | 0.3000 | 390.00 | 117.00 |
| 2/18/2010 | CS | D40000 | Reviewing email correspondence from P. Schwartz regarding 444 10th Street property | 0.1000 | 390.00 | 39.00 |
| 2/18/2010 | CS | D40000 | Reviewing documents regarding sale of 444 10th Streeet property; drafting Motion/Sale Approval | 0.6000 | 390.00 | 234.00 |
| 2/19/2010 | CS | D40000 | Telephone conversation with T. Griffin regarding properties located at 199 Calistoga, 1375 West Avenue, and 2863 West Steele Lane | 0.2000 | 390.00 | 78.00 |
| 2/19/2010 | CS | D40000 | Drafting Motion/Sale of 444 10th Street Property | 2.4000 | 390.00 | 936.00 |
| 2/19/2010 | CS | D40000 | Continued drafting of Motion/Sale of 444 10th Street property | 1.4000 | 390.00 | 546.00 |
| 2/22/2010 | EJW | D40000 | Draft Anna Ridge sale motion | 2.6000 | 410.00 | 1,066.00 |
| 2/23/2010 | CS | D40000 | Working on drafting Motion Re Sale of 444 10th Street Property | 1.9000 | 390.00 | 741.00 |
| 2/23/2010 | CS | D40000 | Reviewing copy of the preliminary title report for 444 10th Street property | 0.4000 | 390.00 | 156.00 |
| 2/23/2010 | MCM | D40000 | Telephone conference with Mr. Pederson regarding Santa Rosa self storage | 0.5000 | 590.00 | 295.00 |
| 2/24/2010 | CS | D40000 | Reviewing email correspondence and attachments from P. Schwartz regarding 444 10th Street; discussion with E. Walters regarding same; email response to Schwartz | 0.9000 | 390.00 | 351.00 |
| 2/24/2010 | EJW | D40000 | Conference with C. Sugar regarding sale of 444 10th street | 0.3000 | 410.00 | 123.00 |
| 2/25/2010 | CS | D40000 | Correspondence with P. Schwartz regarding prospective purchasers of 444 10th Street property | 0.3000 | 390.00 | 117.00 |
| 2/25/2010 | EJW | D40000 | Draft motion to sell Anna Ridge properties | 2.7000 | 410.00 | 1,107.00 |
| 2/25/2010 | EJW | D40000 | Revise Anna Ridge motion to include sale of second lot | 2.4000 | 410.00 | 984.00 |
| 2/25/2010 | MCM | D40000 | Review correspondence and documents regarding O'Neel property and architectural plans | 0.8000 | 590.00 | 472.00 |
| 2/25/2010 | MCM | D40000 | Review sale documents and correspondence regarding Anna Ridge property | 0.5000 | 590.00 | 295.00 |
| 2/26/2010 | CS | D40000 | Finalizing draft of Motion/Sale of 444 10th Street property; circulating for review | 1.4000 | 390.00 | 546.00 |
| 2/28/2010 | MCM | D40000 | Review and revise draft motion for sale of 444 10th Street property | 2.2000 | 590.00 | 1,298.00 |

D40000 Sub-total 216.5000 | 93,136.50

E50000 Kalia Case

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/5/2009 | CS | E50000 | Preparing and filing a Request for Notice in the Kalia bankruptcy proceeding | 0.7000 | 350.00 | 245.00 |
| 10/5/2009 | EJW | E50000 | Correspondence and conference with C. Sugar regarding Kalia bankruptcy notice | 0.2000 | 375.00 | 75.00 |
| 10/5/2009 | MCM | E50000 | Review Kalia cash collateral motion, exchange correspondence with Mr. Carinalli regarding same, review documents | 1.4000 | 550.00 | 770.00 |
| 11/16/2009 | EJW | E50000 | Correspondence with S. Olsen regarding cash collateral order (.1); review order and sign same (.2); correspondence regarding same (.1) | 0.4000 | 375.00 | 150.00 |
| 11/25/2009 | EJW | E50000 | Exchange correspondence regarding Kalia cash collateral order | 0.3000 | 375.00 | 112.50 |
| 11/30/2009 | EJW | E50000 | Review correspondence regarding finalization of cash collateral order | 0.2000 | 375.00 | 75.00 |
| 12/2/2009 | EJW | E50000 | Review correspondence regarding Kalia bankruptcy (.3); conference call regarding status conference (.4); review status conference statement and previous filings for conference (.5) | 1.2000 | 375.00 | 450.00 |
| 12/2/2009 | MCM | E50000 | Telephone conference with Mr. Oliver, Mr. Carinalli, Ms. Walters and others regarding Kalia bankruptcy and status conference (.4); exchange correspondence with Mr. Ginter regarding same (.6) | 1.0000 | 550.00 | 550.00 |
| 12/3/2009 | EJW | E50000 | Prepare for Kalia status conference | 0.7000 | 375.00 | 262.50 |
| 12/3/2009 | EJW | E50000 | Travel to Santa Rosa for Kalia status conference (50%) | 1.6000 | 187.50 | 300.00 |
| 12/4/2009 | EJW | E50000 | Travel from Santa Rosa for Kalia status conference (50%) | 1.9000 | 187.50 | 356.25 |
| 12/5/2009 | MCM | E50000 | Review Kahlia operating report, prepare correspondence to Mr. Ginter regarding same | 0.6000 | 550.00 | 330.00 |
| 12/8/2009 | EJW | E50000 | Review fax of Kalia cash collateral use (.3); review correspondence regarding same (.2); review monthly operating report (.2) | 0.7000 | 375.00 | 262.50 |
| 12/22/2009 | EJW | E50000 | Conference with C. Carinalli and R. Oliver regarding Kalia bankruptcy (.2); review docket regarding same (.1); correspondence regarding expiration of cash collateral order (.2); review reports regarding same (.3) | 0.7000 | 375.00 | 262.50 |
| 12/29/2009 | MCM | E50000 | Review correspondence and accounting documents regarding Kalia case (.5); telephone conference with Mr. Carinalli, Mr. Ito, Ms. Walters and Mr. Sugar regarding same and other matters (.4) | 0.9000 | 550.00 | 495.00 |
| 1/4/2010 | EJW | E50000 | Conferences with R. Oliver and C. Carinalli | 1.7000 | 410.00 | 697.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | regarding Kalia issues (.7); correspondence regarding same (.3); review stipulations (.6); conference with S. Olson regarding same (.1) | | | |
| 1/8/2010 | EJW | E50000 | Revise stipulation regarding Kalia cash collateral use (1.2); correspondence regarding same with C. Carinalli and R. Oliver (.2); correspondence regarding same with S. Olson (.2); review related stipulations (.7) | 2.3000 | 410.00 | 943.00 |
| 1/12/2010 | MCM | E50000 | Review correspondence and pleadings regarding Kalia chapter 11 case | 0.6000 | 590.00 | 354.00 |
| 1/12/2010 | MCM | E50000 | Telephone conference with Mr. Carinalli, Ms. Walters, Mr. Oliver and others regarding Kalia case | 0.4000 | 590.00 | 236.00 |
| 2/1/2010 | EJW | E50000 | Review correspondence regarding 9370 Rogers Road | 0.1000 | 410.00 | 41.00 |
| 2/2/2010 | EJW | E50000 | Correspondence with C. Chapo regarding Luther Burbank | 0.1000 | 410.00 | 41.00 |
| 2/3/2010 | EJW | E50000 | Review Kalia reports | 0.4000 | 410.00 | 164.00 |
| 2/3/2010 | EJW | E50000 | Correspondence regarding 850 4th street | 0.1000 | 410.00 | 41.00 |
| 2/3/2010 | EJW | E50000 | Review correspondence regarding mitigation credits; review previous correspondence regarding same | 0.2000 | 410.00 | 82.00 |
| 2/4/2010 | EJW | E50000 | Review correspondence regarding Gumberry Ln. property | 0.1000 | 410.00 | 41.00 |
| 2/10/2010 | EJW | E50000 | Review Kalia weekly reports | 0.3000 | 410.00 | 123.00 |
| 2/11/2010 | EJW | E50000 | Prepare and file proofs of claim in Kalia matter | 0.8000 | 410.00 | 328.00 |
| 2/11/2010 | EJW | E50000 | Review Kalia motion for relief from stay and related documents | 0.4000 | 410.00 | 164.00 |
| 2/17/2010 | EJW | E50000 | Review Kalia spreadsheet | 0.2000 | 410.00 | 82.00 |
| 2/22/2010 | MCM | E50000 | Exchange correspondence with Mr. Kottmeier regarding junior security interest in Kalia hotel, review documents regarding same | 0.7000 | 590.00 | 413.00 |
| | | | E50000 Sub-total: | 20.9000 | | 8,446.25 |

F60000  Avoidable Transfers

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/2009 | MCM | F60000 | Review exchange agreements and related documents regarding Dennis Hunter and James Ratto (3.8); exchange correspondence with Mr. Carinalli regarding same (.5); prepare correspondence to Mr. MacConaghy regarding same (.6); exchange correspondence with Mr. Carinalli regarding same (.4) | 5.3000 | 550.00 | 2,915.00 |
| 11/10/2009 | MCM | F60000 | Review Hunter exchange agreement and documents | 3.6000 | 550.00 | 1,980.00 |
| 1/27/2010 | MCM | F60000 | Review correspondence and draft stipulation from Mr. Fiero regarding claims against insiders, | 0.8000 | 590.00 | 472.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | prepare correspondence to Mr. Carinalli regarding same | | | |
| 1/27/2010 | MCM | F60000 | Review correspondence and draft stipulation from Mr. Fiero regarding prosecution of claims against insiders, prepare correspondence to Mr. Carinalli regarding same (1.0); prepare response to Mr. Fiero regarding same (.6); telephone conference with Mr. Ito and Mr. Carinalli regarding same (.4); telephone conference with Mr. Carinalli regarding same (.3); prepare correspondence to Mr. Fiero regarding same (.4) | 2.7000 | 590.00 | 1,593.00 |
| 1/28/2010 | MCM | F60000 | Telephone conference with Mr. Fiero regarding insider claims prosecution (.4); telephone conference with Mr. Carinalli and Mr. Ito regarding same (.4) | 0.8000 | 590.00 | 472.00 |
| 1/29/2010 | CS | F60000 | Reviewing email correspondence from G. Greenwood regarding documentation pertaining to insider transactions | 0.1000 | 390.00 | 39.00 |
| 2/1/2010 | EJW | F60000 | Review Ratto/Hunter exchange documents | 1.7000 | 410.00 | 697.00 |
| 2/6/2010 | MCM | F60000 | Review Hunter/Ratto documents, review correspondence from Mr. Carinalli regarding same | 0.7000 | 590.00 | 413.00 |
| 2/9/2010 | EJW | F60000 | Review documents for committee regarding avoidable transfers and make notes regarding same | 3.1000 | 410.00 | 1,271.00 |
| 2/16/2010 | EJW | F60000 | Review correspondence regarding Hunter/Ratto transactions (.3); correspondence regarding same (.2) | 0.5000 | 410.00 | 205.00 |
| 2/23/2010 | EJW | F60000 | Meeting with C. Carinalli and A. Ito regarding meeting with committee (.6); meeting with G Greenwood regarding potential avoidance actions (1.2); follow-up correspondence and conferences regarding same (.4) | 2.2000 | 410.00 | 902.00 |
| 2/23/2010 | MCM | F60000 | Meeting with Mr. Carinalli, Mr. Ito, Ms. Greenwood and Ms. Walters regarding Ratto/Hunter transactions | 2.0000 | 590.00 | 1,180.00 |
| 2/26/2010 | EJW | F60000 | Meeting with C. Carinalli, A. Ito and G. Greenwood regarding avoidable transfers | 2.8000 | 410.00 | 1,148.00 |
| 2/26/2010 | MCM | F60000 | Meeting with Mr. Carinalli, Ms. Walters and Ms. Greenwood regarding Hunter/Ratto transactions | 2.4000 | 590.00 | 1,416.00 |
| | | | F60000 Sub-total: | 28.7000 | | 14,703.00 |

G70010  JP Morgan 362 Violations

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2010 | CS | G70010 | Begin drafting letter to Chase regarding continued collection efforts. | 0.7000 | 390.00 | 273.00 |
| 2/2/2010 | CS | G70010 | Letter to Chase Bank regarding collection activity and interference with property | 1.0000 | 390.00 | 390.00 |
| 2/2/2010 | EJW | G70010 | Conference with C. Sugar regarding Chase | 0.3000 | 410.00 | 123.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bank's continued violation of the automatic stay | | | |
| 2/3/2010 | CS | G70010 | Researching complaint re: violation of automatic stay | 2.2000 | 390.00 | 858.00 |
| 2/4/2010 | CS | G70010 | Researching complaint for violation of automatic stay | 0.4000 | 390.00 | 156.00 |
| 2/12/2010 | CS | G70010 | Researching and drafting Complaint for violation of automatic stay by JP Morgan Chase Bank, N.A | 3.1000 | 390.00 | 1,209.00 |
| 2/16/2010 | CS | G70010 | Drafting Complaint for violation of the Automatic Stay | 3.8000 | 390.00 | 1,482.00 |
| 2/16/2010 | CS | G70010 | Drafting Complaint for Violation of the Automatic Stay | 0.9000 | 390.00 | 351.00 |
| 2/18/2010 | CS | G70010 | Additional research on WestlawNext regarding Complaint/Violation of Automatic Stay | 0.4000 | 390.00 | 156.00 |
| 2/18/2010 | CS | G70010 | Continued drafting of Adversary Complaint/Violations of Automatic Stay | 2.6000 | 390.00 | 1,014.00 |
| 2/18/2010 | CS | G70010 | Finalizing draft of Adversary Complaint/Violations of Automatic Stay | 2.9000 | 390.00 | 1,131.00 |
| 2/19/2010 | CS | G70010 | Reviewing Adversary Complaint/Violation of Automatic Stay; email to client regarding same | 0.5000 | 390.00 | 195.00 |
| 2/19/2010 | MCM | G70010 | Review and revise draft complaint vs. Chase for stay violations | 2.4000 | 590.00 | 1,416.00 |
| 2/22/2010 | CS | G70010 | Reviewing Chase loan number correspondence | 0.1000 | 390.00 | 39.00 |
| 2/24/2010 | CS | G70010 | Finalizing and filing Adversary Complaint Re Carinalli, et al. v. JP Morgan Chase Bank, N.A | 1.3000 | 390.00 | 507.00 |
| 2/25/2010 | CS | G70010 | Reviewing Notice of Default and Election to Sell Under Deed of Trust; calling Quality Loan Service Corp; sending follow up email regarding violations of automatic stay | 0.6000 | 390.00 | 234.00 |
| 2/25/2010 | CS | G70010 | Letter to JP Morgan Chase Bank, N.A. and affiliate regarding additional violations of the Automatic Stay. | 0.8000 | 390.00 | 312.00 |
| 2/25/2010 | CS | G70010 | Reviewing N.D. Cal. procedure for serving adversary complaint | 0.3000 | 390.00 | 117.00 |
| 2/25/2010 | EJW | G70010 | Conference with C. Sugar regarding Chase suit | 0.2000 | 410.00 | 82.00 |
| 2/25/2010 | MCM | G70010 | Review Chase/WaMu notice of default, exchange correspondence with Mr. Carinalli and Mr. Sugar regarding same (.5); review and revise letter to Chase regarding same (.4) | 0.9000 | 590.00 | 531.00 |
| | | | G70010 Sub-total: | 25.4000 | | 10,576.00 |
| G70020 SSUAF | | | | | | |
| 12/7/2009 | EJW | G70020 | Draft demand letter to SSU | 0.2000 | 375.00 | 75.00 |
| 12/9/2009 | CS | G70020 | Discussion with EW regarding preference | 0.2000 | 350.00 | 70.00 |

|  |  |  | actions; forwarding email correspondence regarding same |  |  |  |
|---|---|---|---|---|---|---|
| 12/9/2009 | EJW | G70020 | Review correspondence regarding Sonoma State prepetition transfer (.1); draft demand letter regarding same (2.1); review notes regarding same (.4) | 2.6000 | 375.00 | 975.00 |
| 12/10/2009 | EJW | G70020 | Review background emails regarding transfer to SSU | 0.2000 | 375.00 | 75.00 |
| 12/12/2009 | MCM | G70020 | Exchange correspondence with Mr. Cooper regarding Sonoma State claim and inquiries | 0.4000 | 550.00 | 220.00 |
| 12/15/2009 | EJW | G70020 | Draft preference demand letter to Sonoma State University (.9); research regarding same (.5) | 1.4000 | 375.00 | 525.00 |
| 12/20/2009 | MCM | G70020 | Review and revise demand letter regarding SSU preference, research regarding same | 1.4000 | 550.00 | 770.00 |
| 12/21/2009 | EJW | G70020 | Revise letter to SSU (.6); prepare same for sending (.3) | 0.9000 | 375.00 | 337.50 |
| 1/4/2010 | EJW | G70020 | Research regarding transfer to SSU (1.4); draft demand letter regarding same (1.2) | 2.6000 | 410.00 | 1,066.00 |
| 1/28/2010 | MCM | G70020 | Research and review documents and correspondence regarding claims against Mr. Ratto and Ms. Matthias, respond to Mr. Litvak's inquiries regarding same | 1.7000 | 590.00 | 1,003.00 |
| 1/29/2010 | MCM | G70020 | Review correspondence from Mr. Cooper regarding SSUAF preference, research regarding same, prepare correspondence to Committee counsel and client regarding same | 1.6000 | 590.00 | 944.00 |
| 2/3/2010 | KQB | G70020 | Review demand letter and response from Mr. Cooper on behalf of SSUAF (0.30) | 0.3000 | 420.00 | 126.00 |
| 2/4/2010 | CS | G70020 | Reviewing email correspondence regarding Sonoma State University; email to K. Bryant regarding same | 0.3000 | 390.00 | 117.00 |
| 2/4/2010 | KQB | G70020 | Email to Ms. Walters and Mr. Sugar regarding Sonoma State loan documents (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/5/2010 | KQB | G70020 | Email to Mr. Carinalli regarding documents related to SSUAF preference (0.40) | 0.4000 | 420.00 | 168.00 |
| 2/8/2010 | KQB | G70020 | Email from/to Mr. Carinalli regarding SSUAF preference documents (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/9/2010 | KQB | G70020 | Review SSUAF loan documents (0.80) | 0.8000 | 420.00 | 336.00 |
| 2/16/2010 | KQB | G70020 | Email from Mr. Carinalli regarding SSUAF loans (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/17/2010 | KQB | G70020 | Review documents related to SSUAF transfer (0.70) | 0.7000 | 420.00 | 294.00 |
| 2/17/2010 | KQB | G70020 | Review SSUAF documents (1.20) | 1.2000 | 420.00 | 504.00 |
| 2/17/2010 | KQB | G70020 | Email to Mr. Carinalli regarding scheduling call regarding SSUAF transfer (0.10) | 0.1000 | 420.00 | 42.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2010 | KQB | G70020 | Email from/to Mr. Carinalli regarding scheduling call to discuss SSUAF transfer (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/18/2010 | KQB | G70020 | Email to Mr. Carinalli regarding SSUAF loans (0.20) | 0.2000 | 420.00 | 84.00 |
| 2/18/2010 | KQB | G70020 | Review documents related to SSUAF loans (1.30) | 1.3000 | 420.00 | 546.00 |
| 2/18/2010 | KQB | G70020 | Conference call with Mr. Carinalli regarding SSUAF transfer and loans (0.40) | 0.4000 | 420.00 | 168.00 |
| 2/18/2010 | KQB | G70020 | Review schedules, SOFA, claims register; prepare SSUAF complaint (4.40) | 4.4000 | 420.00 | 1,848.00 |
| 2/19/2010 | KQB | G70020 | Email from Mr. Carinalli regarding SSUAF loans (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/19/2010 | KQB | G70020 | Draft complaint against SSUAF (0.80) | 0.8000 | 420.00 | 336.00 |
| 2/19/2010 | KQB | G70020 | Research background press on SSUAF and draft complaint (2.30) | 2.3000 | 420.00 | 966.00 |
| 2/22/2010 | MCM | G70020 | Review and revise draft preference complaint against Sonoma State University | 1.7000 | 590.00 | 1,003.00 |
| 2/22/2010 | KQB | G70020 | Draft SSUAF complaint (0.50); email to Mr. Meyers regarding same (0.10) | 0.6000 | 420.00 | 252.00 |
| 2/22/2010 | KQB | G70020 | Office conference with Mr. Meyers regarding draft SSUAF complaint (0.10); email to Mr. Carinalli regarding SSUAF transfer (0.20) | 0.3000 | 420.00 | 126.00 |
| 2/22/2010 | KQB | G70020 | Email from Mr. Meyers regarding revisions to SSUAF complaint; revise same, and email to/from Mr. Meyers regarding same (0.40) | 0.4000 | 420.00 | 168.00 |
| 2/22/2010 | KQB | G70020 | Email from/to Mr. Carinalli regarding SSUAF transfer (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/23/2010 | KQB | G70020 | Email from Mr. Carinalli regarding discussion of North Channel and SSUAF (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/25/2010 | MCM | G70020 | Review and revise further draft of complaint vs. SSUAF | 1.0000 | 590.00 | 590.00 |
| 2/25/2010 | KQB | G70020 | Office conference with Mr. Meyers regarding status of SSUAF revised complaint (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/25/2010 | KQB | G70020 | Revise SSUAF complaint (0.30); email to/from Mr. Meyers regarding same (0.10) | 0.4000 | 420.00 | 168.00 |
| 2/25/2010 | KQB | G70020 | Prepare summons for SSUAF complaint (0.20) | 0.2000 | 420.00 | 84.00 |
| 2/26/2010 | KQB | G70020 | Finalize SSUAF complaint and exhibits, and prepare adversary proceeding cover sheet (0.80) | 0.8000 | 420.00 | 336.00 |
| 2/26/2010 | KQB | G70020 | E-file SSUAF complaint (0.40) (n/c) | 0.4000 | 0.00 | 0.00 |
| 2/28/2010 | KQB | G70020 | Review email from Mr. Meyers to Mr. Litvak regarding filing of SSUAF complaint (0.10) | 0.1000 | 420.00 | 42.00 |

G70020 Sub-total: 33.1000        14,700.50