G70030  Napa Community Bank

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/11/2009 | MCM | G70030 | Exchange correspondence with Ms. Lyon regarding Napa Community Bank unsecured claim | 0.5000 | 550.00 | 275.00 |
| 12/19/2009 | MCM | G70030 | Review draft amended claim of Napa Community Bank, review proposed stipulation regarding extension of time, prepare modifications and correspondence to Ms. Lyon regarding same | 1.0000 | 550.00 | 550.00 |
| 12/29/2009 | MCM | G70030 | Review revised Napa Community Bank stipulation regarding claim and deadline extension, sign and return same | 0.4000 | 550.00 | 220.00 |
| 12/29/2009 | MCM | G70030 | Review Napa Community Bank claim, review complaint and other documents, prepare correspondence to Ms. Lyon regarding same | 3.3000 | 550.00 | 1,815.00 |
| 12/30/2009 | MCM | G70030 | Telephone conference with Mr. Simon regarding Napa Community Bank claim (.3); review documents regarding same (.5) | 0.8000 | 550.00 | 440.00 |
| 1/5/2010 | EJW | G70030 | Draft complaint objecting to Napa Community Bank claim | 2.2000 | 410.00 | 902.00 |
| 1/8/2010 | EJW | G70030 | Review correspondence regarding objection to NCB claim (.1); draft complaint regarding same (2.7) | 2.8000 | 410.00 | 1,148.00 |
| 1/13/2010 | MCM | G70030 | Exchange correspondence with Mr. Carinalli and Mr. Ito regarding various information requests by Committee advisors, review documents regarding same (1.4); review correspondence with Committee advisors regarding SMIC (.3) | 1.7000 | 590.00 | 1,003.00 |
| 1/19/2010 | CS | G70030 | Reviewing email correspondence and docket report for information pertaining to complaint filed by Napa Community Bank | 0.6000 | 390.00 | 234.00 |
| 1/19/2010 | MT | G70030 | Prepare objection to amended claim filed by Napa Community Bank | 2.4000 | 390.00 | 936.00 |
| 1/20/2010 | MT | G70030 | Prepare objection to Napa Community Bank's claim | 1.1000 | 390.00 | 429.00 |
| 1/20/2010 | MT | G70030 | Research statute and case law regarding mitigation credits. (2.1) Prepare complaint. (2.0) | 4.1000 | 390.00 | 1,599.00 |
| 1/21/2010 | MT | G70030 | Prepare complaint | 0.8000 | 390.00 | 312.00 |
| 1/21/2010 | MT | G70030 | Prepare complaint | 1.2000 | 390.00 | 468.00 |
| 1/21/2010 | MT | G70030 | Prepare complaint | 1.0000 | 390.00 | 390.00 |
| 1/21/2010 | MT | G70030 | Prepare complaint | 0.4000 | 390.00 | 156.00 |
| 1/21/2010 | MT | G70030 | Prepare complaint | 2.0000 | 390.00 | 780.00 |
| 1/22/2010 | MT | G70030 | Prepare complaint | 2.6000 | 390.00 | 1,014.00 |
| 1/24/2010 | MCM | G70030 | Review and revise draft complaint against Napa Community Bank | 1.6000 | 590.00 | 944.00 |

**Meyers Law Group, P.C.**

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 1/26/2010 | CS | G70030 | Reviewing email correspondence between M. Meyers and M. Litvak; reviewing Complaint against Napa Community Bank | 0.6000 | 390.00 | 234.00 |
| 1/26/2010 | MCM | G70030 | Prepare draft complaint vs. Napa Community Bank (3.6); telephone conference with Mr. Carinalli and Mr. Ito regarding same (.4); prepare revisions regarding same (.5) | 4.5000 | 590.00 | 2,655.00 |
| 1/29/2010 | CS | G70030 | Reviewing email correspondence regarding settlement of dispute with Napa Community Bank | 0.1000 | 390.00 | 39.00 |
| 1/29/2010 | MCM | G70030 | Review RFS proposal from Napa Community Bank, prepare correspondence to client and to Committee counsel regarding same | 0.9000 | 590.00 | 531.00 |
| 2/18/2010 | EJW | G70030 | Draft Mead Clark complaint | 2.4000 | 410.00 | 984.00 |
| 2/19/2010 | EJW | G70030 | Draft Mead Clark complaint (2.1); research regarding same (1.5) | 3.6000 | 410.00 | 1,476.00 |
| 2/25/2010 | MCM | G70030 | Telephone conference with Peter Simon regarding Napa Community Bank claim and settlement discussions | 0.4000 | 590.00 | 236.00 |

G70030 Sub-total: 43.0000      19,770.00

**G71000  SMIC**

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 11/7/2009 | MCM | G71000 | Exchange correspondence with Mr. Carinalli regarding SMIC operations and lawsuit | 0.4000 | 550.00 | 220.00 |
| 11/10/2009 | EJW | G71000 | Review correspondence regarding treatment of SMIC and spreadsheets regarding same | 0.4000 | 375.00 | 150.00 |
| 11/10/2009 | MCM | G71000 | Review complaint against SMIC, review asset list | 1.4000 | 550.00 | 770.00 |
| 11/11/2009 | CS | G71000 | Reviewing email and attachments relating to Sonoma Mortgage Investment Company; monthly operating expenses | 0.2000 | 350.00 | 70.00 |
| 11/11/2009 | EJW | G71000 | Review correspondence regarding SMIC | 0.2000 | 375.00 | 75.00 |
| 1/27/2010 | MCM | G71000 | Review memorandum, servicing agrements and other documents related to cessation of SMIC loan servicing, exchange correspondence with Mr. Carinalli and Mr. Ito regarding same (1.6); telephone conference with Mr. Carinalli and Mr. Ito regarding same (.3) | 1.9000 | 590.00 | 1,121.00 |
| 2/10/2010 | CS | G71000 | Reviewing email correspondence from client regarding Sonoma Mortgage Investment Company | 0.1000 | 390.00 | 39.00 |
| 2/10/2010 | EJW | G71000 | Review correspondence regarding proposals (.2); review proposals (.4); correspondence regarding same with committee (.2) | 0.8000 | 410.00 | 328.00 |
| 2/26/2010 | MCM | G71000 | Meetings with Mr. Carinalli and Mr. McCormick (.6) and Mr. Grazziano (.7) regarding sale of SMIC business; confer with Mr. Carinalli regarding same (.4) | 1.7000 | 590.00 | 1,003.00 |

|  |  |  | G71000 Sub-total: | 7.1000 |  | 3,776.00 |
|---|---|---|---|---|---|---|

**G72000  Tax Analysis**

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2009 | CS | G72000 | Reviewing email correspondence regarding tax implication in the disposition of property | 0.2000 | 350.00 | 70.00 |
| 11/17/2009 | EJW | G72000 | Correspondence regarding tax issues | 0.2000 | 375.00 | 75.00 |
| 12/2/2009 | EJW | G72000 | Review correspondence from A. Ito regarding tax analysis update | 0.1000 | 375.00 | 37.50 |
| 12/29/2009 | MCM | G72000 | Review income tax analysis, exchange correspondence with Mr. Ito regarding same | 0.5000 | 550.00 | 275.00 |
| 1/11/2010 | MCM | G72000 | Review correspondence and analysis from Mr. Crom and Mr. Ito regarding tax claims | 0.7000 | 590.00 | 413.00 |
| 2/2/2010 | MCM | G72000 | Telephone conference with Mr. Crom, Mr. Litvak, Mr. Ito and Mr. Carinalli, regarding plan concepts and tax implications (1.0); telephone conference with Mr. Carinalli and Ito regarding same (.4) | 1.4000 | 590.00 | 826.00 |
| 2/23/2010 | MCM | G72000 | Review spreadsheet and materials from Mr. Ito regarding plan projections and tax impacts | 0.6000 | 590.00 | 354.00 |
| 2/26/2010 | MCM | G72000 | Telephone conference with Mr. Crom, Mr. Litvak, Mr. Carinalli, Mr. Fiero, Mr. Ito, Ms. Greenwood and Ms. Walters, regarding plan structure, liquidating trust and tax impacts, confer with client and counsel regarding same | 0.7000 | 590.00 | 413.00 |

|  |  |  | G72000 Sub-total: | 4.4000 |  | 2,463.50 |
|---|---|---|---|---|---|---|

**H80000  Plan and Disclosure Statement**

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2009 | CS | H80000 | Meeting to discuss plan & disclosure statement; other relevant issue to case administration | 0.5000 | 350.00 | 175.00 |
| 12/29/2009 | MCM | H80000 | Telephone conference with Mr. Carinalli, Mr. Ito, Mr. Sugar and Ms. Walters regarding plan concepts and issues | 0.8000 | 550.00 | 440.00 |
| 1/4/2010 | MCM | H80000 | Review initial projections for plan discussions, telephone conference with Mr. Carinalli and Mr. Ito regarding same (.6); review correspondence and documents regarding same (.8) | 1.5000 | 590.00 | 885.00 |
| 1/5/2010 | MCM | H80000 | Travel to/from Santa Rosa, CA for meetings with client regarding plan (50%) | 3.9000 | 295.00 | 1,150.50 |
| 1/5/2010 | MCM | H80000 | Meetings with Mr. Carinalli, Ms. Carinalli and Mr. Ito regarding plan projections and terms (3.5); telephone conference with Mr. Fiero regarding same (.3); telephone conference with Mr. Carinalli and Mr. Ito regarding same (.3); review charts and documents to begin draft plan term sheet (1.9) | 6.0000 | 590.00 | 3,540.00 |
| 1/8/2010 | MCM | H80000 | Meeting with Mr. Carinalli, Mr. Ito (partial) and Ms. Carinalli, regarding plan discussions | 2.8000 | 590.00 | 1,652.00 |
| 1/9/2010 | MCM | H80000 | Review spreadsheets and prepare plan term | 1.7000 | 590.00 | 1,003.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | sheet | | | |
| 1/10/2010 | MCM | H80000 | Prepare plan term sheet, correspondence to client regarding same | 2.3000 | 590.00 | 1,357.00 |
| 1/11/2010 | EJW | H80000 | Draft disclosure statement | 2.1000 | 410.00 | 861.00 |
| 1/11/2010 | MCM | H80000 | Review updated plan projections (.3), telephone conference with Mr. Carinalli and Mr. Ito regarding same (.3) | 0.6000 | 590.00 | 354.00 |
| 1/12/2010 | EJW | H80000 | Draft disclosure statement | 1.1000 | 410.00 | 451.00 |
| 1/12/2010 | MCM | H80000 | Review further updated plan projections and property valuations | 0.5000 | 590.00 | 295.00 |
| 1/12/2010 | MCM | H80000 | Telephone conferences with Mr. Carinalli and Mr. Ito regarding plan projections and terms (.4,.4); revise plan term sheet draft (.8) | 1.6000 | 590.00 | 944.00 |
| 1/13/2010 | MCM | H80000 | Review further projections and analysis regarding plan terms (.7); telephone conference with Mr. Carinalli and Mr. Ito regarding same (1.0) | 1.7000 | 590.00 | 1,003.00 |
| 1/14/2010 | EJW | H80000 | Draft motion to extend exclusivity | 2.8000 | 410.00 | 1,148.00 |
| 1/14/2010 | EJW | H80000 | Review revised plan term sheet and updated calculations | 0.6000 | 410.00 | 246.00 |
| 1/14/2010 | MCM | H80000 | Review and revise draft plan term sheet (.9); review multiple sets of updated projections, telephone conference with Mr. Carinalli and Mr.Ito regarding same (1.5) | 2.4000 | 590.00 | 1,416.00 |
| 1/15/2010 | MCM | H80000 | Review further updates to plan and liquidation projections, telephone conference with Mr. Carinalli and Mr. Ito regarding same (.9); prepare modifications of term sheet and projection notes, prepare correspondence to Committee counsel regarding same (2.4); telephone conferences with Mr. Carinalli and Mr. Ito regarding same, prepare further modifications of term sheet (1.9) | 5.2000 | 590.00 | 3,068.00 |
| 1/15/2010 | MCM | H80000 | Review draft motion to extend exclusivity, prepare correspondence to Committee counsel regarding same | 1.1000 | 590.00 | 649.00 |
| 1/17/2010 | MCM | H80000 | Review and revise motion to extend plan exclusivity | 2.7000 | 590.00 | 1,593.00 |
| 1/21/2010 | MCM | H80000 | Travel to/from Santa Rosa, CA for plan meeting with Committee (50%) | 2.8000 | 295.00 | 826.00 |
| 1/21/2010 | MCM | H80000 | Meetings with Mr. Carinalli and Mr. Ito, meeting with Committee and professionals, confer with Mr. Carinalli and Mr. Ito, regarding plan term sheet and projections | 5.4000 | 590.00 | 3,186.00 |
| 1/22/2010 | CS | H80000 | Revising Motion/Extend Exclusivity; drafting Carinalli Declaration pertaining thereto and Notice thereon; filing and serving | 1.6000 | 390.00 | 624.00 |
| 1/22/2010 | MCM | H80000 | Revise motion to extend exclusivity, prepare | 0.6000 | 590.00 | 354.00 |

| Date | | | | | | |
|------|------|--------|-------------|--------|--------|--------|
| | | | correspondence to Mr. Fiero regarding same | | | |
| 1/27/2010 | EJW | H80000 | Draft disclosure statement | 1.9000 | 410.00 | 779.00 |
| 1/29/2010 | EJW | H80000 | Draft list of properties for exhibit to disclosure statement | 2.1000 | 410.00 | 861.00 |
| 2/2/2010 | MCM | H80000 | Exchange correspondence with Mr. Ito regarding plan projections and questions from Kibel Green | 0.7000 | 590.00 | 413.00 |
| 2/2/2010 | MCM | H80000 | Telephone conference with Mr. Carinalli regarding plan negotiations | 0.5000 | 590.00 | 295.00 |
| 2/3/2010 | EJW | H80000 | Review revised term sheet | 0.9000 | 410.00 | 369.00 |
| 2/8/2010 | EJW | H80000 | Draft disclosure statement | 2.1000 | 410.00 | 861.00 |
| 2/17/2010 | EJW | H80000 | Draft disclosure statement | 1.3000 | 410.00 | 533.00 |
| 2/19/2010 | CS | H80000 | Reviewing revised Plan Term Sheet from Official Committee of Unsecured Creditors | 0.4000 | 390.00 | 156.00 |
| 2/19/2010 | MCM | H80000 | Prepare correspondence to Mr. Fiero regarding plan term sheet | 0.2000 | 590.00 | 118.00 |
| 2/22/2010 | CS | H80000 | Reviewing email correspondence between M. Meyers and M. Litvak regarding plan proposal | 0.2000 | 390.00 | 78.00 |
| 2/22/2010 | EJW | H80000 | Review committee mark-up to plan term sheet | 0.7000 | 410.00 | 287.00 |
| 2/22/2010 | EJW | H80000 | Conference call regarding plan term sheet comments | 0.5000 | 410.00 | 205.00 |
| 2/22/2010 | MCM | H80000 | Review correspondence from Mr. Litvak and Committee's proposed modifications of plan term sheet(.8); telephone conference with Mr. Carinalli, Ms. Walters and Mr. Ito regarding same (.5); prepare correspondence to Committee counsel regarding same (2.1) | 3.4000 | 590.00 | 2,006.00 |
| 2/23/2010 | MCM | H80000 | Meeting with Mr. Carinalli and Mr. Ito regarding plan negotiations and related issues | 1.6000 | 590.00 | 944.00 |
| 2/25/2010 | EJW | H80000 | Prepare for hearing on motion to extend exclusivity | 0.6000 | 410.00 | 246.00 |
| 2/26/2010 | CS | H80000 | Drafting Order/Motion to Extend Exclusivity Period | 0.8000 | 390.00 | 312.00 |
| 2/26/2010 | MCM | H80000 | Attend hearings regarding plan exclusivity extension motion, status conference and cash collateral, confer with counsel and client regarding same | 1.5000 | 590.00 | 885.00 |
| 2/28/2010 | MCM | H80000 | Review and revise draft order regarding plan exclusivity extension | 0.4000 | 590.00 | 236.00 |
| | | | H80000 Sub-total: | 72.1000 | | 36,804.50 |
| J90000   Case Administration | | | | | | |
| 10/14/2009 | CS | J90000 | Assembling documents for mail service of Amended Notices; service by mail and email. | 2.2000 | 350.00 | 770.00 |
| 10/16/2009 | CS | J90000 | Responding to client inquiry regarding creditors | 0.2000 | 350.00 | 70.00 |

committee appointment

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 10/16/2009 | CS | J90000 | Reviewing Request for Notice filed by American Ag Credit; adding to RSN list | 0.1000 | 350.00 | 35.00 |
| 10/19/2009 | EJW | J90000 | Conference with court clerk regarding amended notices; review same; conference with C. Sugar regarding same; | 0.4000 | 375.00 | 150.00 |
| 10/19/2009 | EJW | J90000 | Review notes and emails regarding agenda for conference call | 0.8000 | 375.00 | 300.00 |
| 10/20/2009 | EJW | J90000 | Conference call with C. Carinalli, A. Ito, M. Meyers and C. Sugar | 1.6000 | 375.00 | 600.00 |
| 10/20/2009 | EJW | J90000 | Correspondence and coordination regarding conference call | 0.2000 | 375.00 | 75.00 |
| 10/20/2009 | EJW | J90000 | Review notes and prepare agenda for call | 0.4000 | 375.00 | 150.00 |
| 10/21/2009 | CS | J90000 | Conference call with client, M. Meyers, and EW to discuss case proceedings | 0.5000 | 350.00 | 175.00 |
| 10/21/2009 | EJW | J90000 | Conference call with C. Carinalli, A. Ito and M. Meyers | 0.8000 | 375.00 | 300.00 |
| 10/21/2009 | EJW | J90000 | Review notice of status conference; correspondence regarding same; calendar same | 0.3000 | 375.00 | 112.50 |
| 10/21/2009 | EJW | J90000 | Correspondence regarding extension of hearing dates; review available dates regarding same; | 0.2000 | 375.00 | 75.00 |
| 10/21/2009 | EJW | J90000 | Correspondence regarding rule 2016 notice | 0.1000 | 375.00 | 37.50 |
| 10/21/2009 | MCM | J90000 | Review status conference order, prepare correspondence to Mr. Carinalli regarding same | 0.4000 | 550.00 | 220.00 |
| 10/22/2009 | EJW | J90000 | Travel r/t to Santa Rosa (50%) | 3.4000 | 187.50 | 637.50 |
| 10/22/2009 | EJW | J90000 | Meeting with C. Carinalli, A. Ito and M. Meyers regarding case progress | 3.8000 | 375.00 | 1,425.00 |
| 10/25/2009 | EJW | J90000 | Correspondence regarding potential committee representatives and conflicts | 0.1000 | 375.00 | 37.50 |
| 10/28/2009 | CS | J90000 | Reviewing RSN on docket; filing and serving notices of continuance and withdrawal | 0.9000 | 350.00 | 315.00 |
| 11/3/2009 | CS | J90000 | Telephone call to Bankr. N.D. Cal. Santa Rosa Div. to determine status of Motion Re: Order Shortening Time | 0.2000 | 350.00 | 70.00 |
| 11/3/2009 | CS | J90000 | Begin drafting Motion Re: Limiting Notice to Certain Creditors | 0.4000 | 350.00 | 140.00 |
| 11/3/2009 | CS | J90000 | Telephone conversation with Tius regarding client Marian Wick, a creditors of the estate | 0.2000 | 350.00 | 70.00 |
| 11/3/2009 | EJW | J90000 | Review agenda items for meeting and correspondence regarding same | 0.3000 | 375.00 | 112.50 |
| 11/4/2009 | CS | J90000 | Drafting Motion Re: Limiting Notice to Certain Creditors | 1.8000 | 350.00 | 630.00 |
| 11/4/2009 | EJW | J90000 | Review docket regarding objection (.2); | 0.8000 | 375.00 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | conference with C. Sugar regarding hearing preparation for M. Meyers (.3); calendar dates and review notes (.3) | | | |
| 11/5/2009 | CS | J90000 | Reviewing Notice of Appearance and Request for Notice by David M. Meegan | 0.1000 | 350.00 | 35.00 |
| 11/5/2009 | CS | J90000 | Reviewing email correspondence from AIS regarding assets and liabilities | 0.1000 | 350.00 | 35.00 |
| 11/5/2009 | EJW | J90000 | Correspondence regarding errors in schedules | 0.1000 | 375.00 | 37.50 |
| 11/6/2009 | CS | J90000 | Reviewing correspondence from Court regarding proper form for order submittal | 0.1000 | 350.00 | 35.00 |
| 11/6/2009 | CS | J90000 | Reviewing Notice of Appearance and Request for Notice filed by K Keith McAllister | 0.1000 | 350.00 | 35.00 |
| 11/9/2009 | CS | J90000 | Drafting an order re: continuance of the status conference from December 4, 2009 to December 11, 2009 | 0.6000 | 350.00 | 210.00 |
| 11/9/2009 | CS | J90000 | Emailing order re: continuing case management conference to Dawn | 0.2000 | 350.00 | 70.00 |
| 11/9/2009 | EJW | J90000 | Review docket | 0.1000 | 375.00 | 37.50 |
| 11/9/2009 | EJW | J90000 | Correspondence with C. Sugar regarding R. Olmstead | 0.2000 | 375.00 | 75.00 |
| 11/9/2009 | MCM | J90000 | Review draft of order continuing status conference | 0.4000 | 550.00 | 220.00 |
| 11/10/2009 | CS | J90000 | Conference call with client regarding numerous case administration issues; motions to be filed November 13, 2009 | 1.5000 | 350.00 | 525.00 |
| 11/10/2009 | CS | J90000 | Organizing conference call with attorneys and clients to discuss various case components | 0.2000 | 350.00 | 70.00 |
| 11/10/2009 | EJW | J90000 | Conference call discussing numerous pending issues | 1.5000 | 375.00 | 562.50 |
| 11/10/2009 | EJW | J90000 | Correspondence regarding agenda for call; review same | 0.4000 | 375.00 | 150.00 |
| 11/10/2009 | EJW | J90000 | Review previous tax returns and correspondence with committee counsel regarding same | 0.3000 | 375.00 | 112.50 |
| 11/10/2009 | MCM | J90000 | Conference call with Mr. Carinalli, Mr. Ito, Ms. Walters and Mr. Sugar, regarding various case issues | 1.5000 | 550.00 | 825.00 |
| 11/12/2009 | CS | J90000 | Continued work on Motion re:limiting notice | 2.9000 | 350.00 | 1,015.00 |
| 11/13/2009 | CS | J90000 | Finalizing Motion Re Limiting Notice, Carinalli Declaration in support thereof, Notice; filing and serving all documents | 3.3000 | 350.00 | 1,155.00 |
| 11/13/2009 | MCM | J90000 | Review and revise motion for order limiting notice of motions, research regarding same, review notice regarding same | 2.6000 | 550.00 | 1,430.00 |
| 11/14/2009 | MCM | J90000 | Exchange correspondence with Mr. Carinalli | 0.3000 | 550.00 | 165.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | regarding general case issues | | | |
| 11/16/2009 | CS | J90000 | Reviewing ECF filing reciept regarding request for special notice | 0.1000 | 350.00 | 35.00 |
| 11/16/2009 | CS | J90000 | Reviewing email correspondence from M. Meyers to Valorie Bader regarding mutual extensions. | 0.2000 | 350.00 | 70.00 |
| 11/16/2009 | CS | J90000 | Reviewing email correspondence from Ed Tredinnick to M. Meyers regarding mutual extension | 0.1000 | 350.00 | 35.00 |
| 11/16/2009 | EJW | J90000 | Review list of tasks (.4); meeting with C. Sugar regarding same (.4); conference with M. Meyers regarding same (.1) | 0.9000 | 375.00 | 337.50 |
| 11/16/2009 | EJW | J90000 | Correspondence and conferences regarding monthly operating report preparation | 0.4000 | 375.00 | 150.00 |
| 11/16/2009 | EJW | J90000 | Correspondence with C. Carinalli regarding retainer balances for operating report | 0.1000 | 375.00 | 37.50 |
| 11/16/2009 | EJW | J90000 | Review notes for call | 0.3000 | 375.00 | 112.50 |
| 11/17/2009 | CS | J90000 | Reviewing email correspondence regarding discussion topics for meeting today; case administration | 0.3000 | 350.00 | 105.00 |
| 11/17/2009 | CS | J90000 | Conference call with client regarding status of various case proceedings including: Mead Clarke, Napa Community Bank, Cash Collateral, Shiloh Property, Rob Oliver, Aviation Owner Contribution, Professional Fee | 1.1000 | 350.00 | 385.00 |
| 11/17/2009 | CS | J90000 | Reviewing email correspondence and attachments from M. Meyers regarding Redwood Trust Deed Services, Inc | 0.3000 | 350.00 | 105.00 |
| 11/17/2009 | EJW | J90000 | Conference call regarding pending matters | 1.5000 | 375.00 | 562.50 |
| 11/17/2009 | EJW | J90000 | Review draft of monthly operating report; conference with A. Ito regarding same | 0.4000 | 375.00 | 150.00 |
| 11/19/2009 | EJW | J90000 | Prepare, file and serve monthly operating report (1.5); correspondence regarding same (.3) | 1.8000 | 375.00 | 675.00 |
| 11/19/2009 | MCM | J90000 | Review draft monthly operating report, prepare comments to Mr. Ito regarding same | 0.8000 | 550.00 | 440.00 |
| 11/20/2009 | CS | J90000 | Reviewing correspondence between creditors committee counsel and M. Meyers regarding upcoming hearing; and potential meeting | 0.2000 | 350.00 | 70.00 |
| 11/23/2009 | CS | J90000 | Reviewing email from AIS regarding summary of meeting | 0.2000 | 350.00 | 70.00 |
| 11/23/2009 | CS | J90000 | Retrieving and forwarding Creditors Matrix information to MS | 0.2000 | 350.00 | 70.00 |
| 11/23/2009 | EJW | J90000 | Review tax position paper by A. Ito and related correspondence | 0.7000 | 375.00 | 262.50 |
| 11/23/2009 | EJW | J90000 | Review status update and correspondence regarding same | 0.3000 | 375.00 | 112.50 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/23/2009 | MCM | J90000 | Meeting with Mr. Carinalli, Keith Carinalli and Mr. Ito regarding general administrative issues | 0.8000 | 550.00 | 440.00 |
| 11/24/2009 | CS | J90000 | Reviewing Notice and Opportunity for Hearing Regarding Stipulation To Entry Of Order For Relief From the Automatic Stay | 0.2000 | 350.00 | 70.00 |
| 11/24/2009 | CS | J90000 | Reviewing email correspondence regarding stipulation for payment of administrative expenses | 0.1000 | 350.00 | 35.00 |
| 11/24/2009 | CS | J90000 | Email to client regarding obtaining documents re: stipulation to pay administrative expenses | 0.1000 | 350.00 | 35.00 |
| 11/25/2009 | CS | J90000 | Serving and filing Corrected Noticed of Hearing re Ross Ranch | 1.0000 | 350.00 | 350.00 |
| 11/25/2009 | CS | J90000 | Reviewing status of current projects; assembling chart with projects, deadlines, etc | 0.5000 | 350.00 | 175.00 |
| 11/25/2009 | CS | J90000 | Reviewing correspondence pertaining to Stipulation Re: Extension of Deadlines | 0.2000 | 350.00 | 70.00 |
| 11/25/2009 | EJW | J90000 | Review and revise project chart | 0.2000 | 375.00 | 75.00 |
| 11/25/2009 | EJW | J90000 | Correspondence regarding service with H. Nevins | 0.1000 | 375.00 | 37.50 |
| 11/27/2009 | CS | J90000 | Drafting Notice and Opportunity for Hearing on Extension Requests; pertaining to relief from automatic stay | 0.9000 | 350.00 | 315.00 |
| 11/30/2009 | CS | J90000 | Finalizing chart summarizes current projects; discussion wtih M. Meyers regarding the same | 0.1000 | 350.00 | 35.00 |
| 11/30/2009 | CS | J90000 | Email to EW regarding creditor matrix inquiry | 0.1000 | 350.00 | 35.00 |
| 11/30/2009 | EJW | J90000 | Review notes and revise chart regarding pending tasks | 0.6000 | 375.00 | 225.00 |
| 11/30/2009 | EJW | J90000 | Revise project chart | 0.6000 | 375.00 | 225.00 |
| 11/30/2009 | EJW | J90000 | Correspondence with C. Carinalli regarding creditor matrix | 0.1000 | 375.00 | 37.50 |
| 11/30/2009 | EJW | J90000 | Review agenda for meeting | 0.3000 | 375.00 | 112.50 |
| 11/30/2009 | EJW | J90000 | Conference with T. Arruda regarding status conference statement | 0.1000 | 375.00 | 37.50 |
| 11/30/2009 | MCM | J90000 | Review chart of pending applications and motions, confer with Mr. Sugar regarding same | 0.4000 | 550.00 | 220.00 |
| 12/1/2009 | CS | J90000 | Reviewing ECF modification from Bankruptcy Court; email to EW regarding the same | 0.1000 | 350.00 | 35.00 |
| 12/1/2009 | CS | J90000 | Reviewing email correspondence between Clem and M. Meyers regarding security system service cancellation | 0.1000 | 350.00 | 35.00 |
| 12/1/2009 | CS | J90000 | Reviewing email correspondence from ASI regarding Carco, living expenses, time share valuation, etc; reviewing email correspondence regarding December 3, 2009 meeting | 0.5000 | 350.00 | 175.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2009 | EJW | J90000 | Conference with R. Riley regarding bankruptcy notices | 0.1000 | 375.00 | 37.50 |
| 12/2/2009 | CS | J90000 | Reviewing email correspondence regarding extension in Kalia bankruptcy proceeding | 0.1000 | 350.00 | 35.00 |
| 12/2/2009 | CS | J90000 | Reviewing email from ASI regarding conversation with Tux | 0.1000 | 350.00 | 35.00 |
| 12/2/2009 | CS | J90000 | Returning call from Hughes Dry Wall regarding receipt of bankruptcy notices | 0.1000 | 350.00 | 35.00 |
| 12/2/2009 | CS | J90000 | Working on Notice of Hearing re Stipulation for Extension | 0.4000 | 350.00 | 140.00 |
| 12/2/2009 | CS | J90000 | Reviewing procedures for filing stipulations and orders thereon in the Santa Rosa Division | 0.3000 | 350.00 | 105.00 |
| 12/2/2009 | EJW | J90000 | Review and revise stipulation regarding costs (.6); conference with C. Sugar regarding same (.3); research regarding same (.4) | 1.3000 | 375.00 | 487.50 |
| 12/3/2009 | CS | J90000 | Reviewing Local Rules and Judge Jaroslovsky's procedures for stipulations and ex parte orders | 0.2000 | 350.00 | 70.00 |
| 12/3/2009 | CS | J90000 | Telephone conversation with Dawn regarding filing stipulations and orders thereon; email to E. Treddinick regarding obtaining required version of stipulation | 0.4000 | 350.00 | 140.00 |
| 12/3/2009 | CS | J90000 | Finalizing Notice of Hearing On Stipulation For Extension Of Deadline To File Complaint To Determine Dischargeability Of Debts And Order | 1.4000 | 350.00 | 490.00 |
| 12/4/2009 | CS | J90000 | Reviewing Notice of Appearance filed by Craig K. Welch | 0.1000 | 350.00 | 35.00 |
| 12/7/2009 | EJW | J90000 | Draft status conference statement (.9); revise and circulate same (.3) | 1.2000 | 375.00 | 450.00 |
| 12/7/2009 | MCM | J90000 | Review and revise draft status conference statement | 0.8000 | 550.00 | 440.00 |
| 12/8/2009 | CS | J90000 | Reviewing email correspondence from M. Meyers regarding scheduling of status conference; telephone call to Court; email response to M. Meyers | 0.2000 | 350.00 | 70.00 |
| 12/8/2009 | CS | J90000 | Email to various parties regarding scheduling of Status Conference set for Friday, December 11, 2009 | 0.2000 | 350.00 | 70.00 |
| 12/8/2009 | CS | J90000 | Reviewing Status Conference Statement to be filed on behalf of the Debtors | 0.1000 | 350.00 | 35.00 |
| 12/8/2009 | EJW | J90000 | Prepare status conference statement (.4); prepare same for filing and file and serve same (.8); prepare and file certificate of service regarding same (.4) | 1.2000 | 375.00 | 450.00 |
| 12/8/2009 | EJW | J90000 | Revise and update service list | 0.9000 | 375.00 | 337.50 |
| 12/8/2009 | EJW | J90000 | Correspondence with H. Nevins regarding service | 0.1000 | 375.00 | 37.50 |

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/9/2009 | CS | J90000 | Drafting Order on Motion/Limiting Notice; email regarding same | 1.4000 | 350.00 | 490.00 |
| 12/9/2009 | CS | J90000 | Reviewing docket regarding motions to be heard on Friday, December 11, 2009 | 0.2000 | 350.00 | 70.00 |
| 12/9/2009 | MCM | J90000 | Review and revise proposed form of order regarding limiting notices of motion, prepare correspondence to Committee counsel regarding same | 0.4000 | 550.00 | 220.00 |
| 12/10/2009 | EJW | J90000 | Revise proposed order limiting notice | 0.4000 | 375.00 | 150.00 |
| 12/10/2009 | EJW | J90000 | Circulate orders and exchange correspondence related thereto | 0.6000 | 375.00 | 225.00 |
| 12/10/2009 | EJW | J90000 | Prepare materials for hearings | 1.7000 | 375.00 | 637.50 |
| 12/11/2009 | CS | J90000 | Reviewing prepared orders; correcting formatting on Order/Limiting Notice; submitting orders to Court | 0.7000 | 350.00 | 245.00 |
| 12/11/2009 | CS | J90000 | Preparing Notice/Entry of Order Limiting Notice; Stipulation/Payment of Administrative Fees; and Stipulation/Extension of Time for copying and service | 0.9000 | 350.00 | 315.00 |
| 12/11/2009 | CS | J90000 | Drafting Notice/Entry of Order Limiting Notice | 0.8000 | 350.00 | 280.00 |
| 12/11/2009 | CS | J90000 | Filing and serving various Stipulations and Notice/Entry of Order Limiting Notice | 1.3000 | 350.00 | 455.00 |
| 12/11/2009 | EJW | J90000 | Prepare order limiting notice for service and serve same | 1.8000 | 375.00 | 675.00 |
| 12/14/2009 | CS | J90000 | Reviewing email correspondence from the Court | 0.3000 | 350.00 | 105.00 |
| 12/14/2009 | CS | J90000 | Reviewing call from Christie at Action Sanitary regarding receipt of Motion/Limiting Notice; returning phone call | 0.1000 | 350.00 | 35.00 |
| 12/14/2009 | CS | J90000 | Answering several creditors' questions regarding the Notice/Entry of Order Limiting Notice | 0.2000 | 350.00 | 70.00 |
| 12/14/2009 | EJW | J90000 | Review filed order extending deadline to object to discharge | 0.1000 | 375.00 | 37.50 |
| 12/14/2009 | EJW | J90000 | Correspondence regarding monthly operating report | 0.1000 | 375.00 | 37.50 |
| 12/15/2009 | CS | J90000 | Telephone conversation with Kevin/pest control/regarding Notice/Entry of Order Limiting Notice | 0.1000 | 350.00 | 35.00 |
| 12/15/2009 | CS | J90000 | Telephone call with potential creditor Hughes regarding Notice/Entry of Order Limiting Notice | 0.1000 | 350.00 | 35.00 |
| 12/16/2009 | CS | J90000 | Reviewing correspondence from Court regarding Stipulation/Payment of Administrative Fees; revising Stipulation; email to counsel for Creditor's Committee | 0.4000 | 350.00 | 140.00 |
| 12/16/2009 | EJW | J90000 | Review status update from A. Ito | 0.2000 | 375.00 | 75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2009 | EJW | J90000 | Conference with C. Arneson regarding bankruptcy notice | 0.1000 | 375.00 | 37.50 |
| 12/20/2009 | MCM | J90000 | Review monthly operating report | 0.5000 | 550.00 | 275.00 |
| 12/22/2009 | EJW | J90000 | Conference with C. Sugar regarding case update (.2); update service list (.4) | 0.6000 | 375.00 | 225.00 |
| 12/22/2009 | EJW | J90000 | Review list from A. Ito of impending tasks | 0.3000 | 375.00 | 112.50 |
| 12/28/2009 | EJW | J90000 | Conference with J. Keegan regarding claim | 0.1000 | 375.00 | 37.50 |
| 12/29/2009 | CS | J90000 | Discussing Plan for reorganization | 0.8000 | 350.00 | 280.00 |
| 12/30/2009 | CS | J90000 | Reviewing emails from client regarding collection calls; calling chase bank representatives regarding the same; preparing letter responsive to recent stay violations | 1.7000 | 350.00 | 595.00 |
| 12/31/2009 | CS | J90000 | Reviewing email correspondence regarding Stipulation/Payment of Administrative Expenses; email to Creditors Committee regarding the same | 0.3000 | 350.00 | 105.00 |
| 1/7/2010 | EJW | J90000 | Review committee meeting agenda and assemble materials for same | 0.4000 | 410.00 | 164.00 |
| 1/14/2010 | CS | J90000 | Email to E. Walters regarding updating service list for limited notice matters | 0.1000 | 390.00 | 39.00 |
| 1/15/2010 | CS | J90000 | Reviewing loss mitigation letters pertaining to various properties; email correspondence regarding same | 0.2000 | 390.00 | 78.00 |
| 1/19/2010 | CS | J90000 | Reviewing additional email correspondence from S. Tias | 0.2000 | 390.00 | 78.00 |
| 1/20/2010 | CS | J90000 | Responding to call from creditor regarding filing of a POC | 0.1000 | 390.00 | 39.00 |
| 1/20/2010 | CS | J90000 | Reviewing MOR; making necessary redactions pursuant to FRBP 9037; filing with Court | 0.7000 | 390.00 | 273.00 |
| 1/21/2010 | CS | J90000 | Conversation with Cal Trans representative regarding bankruptcy notices | 0.2000 | 390.00 | 78.00 |
| 1/21/2010 | CS | J90000 | Reviewing Proof of Claims filings; discussion with Brad regarding the same | 0.2000 | 390.00 | 78.00 |
| 1/21/2010 | CS | J90000 | Reviewing email correspondence form L. Morris regarding loan modification; forwarding same | 0.1000 | 390.00 | 39.00 |
| 1/26/2010 | CS | J90000 | Reviewing Stipulation/Insiders Claims from Creditors Committee | 0.2000 | 390.00 | 78.00 |
| 1/27/2010 | CS | J90000 | Reviewing email correspondence from A. Ito regarding status of projects | 0.1000 | 390.00 | 39.00 |
| 1/27/2010 | CS | J90000 | Responding to email from M. Meyers regarding status of Stipulation/Administrative Fees | 0.1000 | 390.00 | 39.00 |
| 1/27/2010 | CS | J90000 | Reviewing email correspondence between M. Meyers and client regarding Stipulation/Insider Transactions | 0.2000 | 390.00 | 78.00 |

**Meyers Law Group, P.C.**                                                                 Page: 63

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2010 | CS | J90000 | Reviewing email correspondence from M. Litvak regarding employment of J. Crom. (N/C) | 0.1000 | 0.00 | 0.00 |
| 1/27/2010 | EJW | J90000 | Review docket; | 0.2000 | 410.00 | 82.00 |
| 2/1/2010 | EJW | J90000 | Review docket; | 0.2000 | 410.00 | 82.00 |
| 2/1/2010 | EJW | J90000 | Prepare for and attend conference call | 0.8000 | 410.00 | 328.00 |
| 2/2/2010 | CS | J90000 | Discussion with client, M. Meyers, E. Walters, and A. Ito regarding a number of bankruptcy administration related issues. | 0.6000 | 390.00 | 234.00 |
| 2/2/2010 | CS | J90000 | Reviewing and compiling email regarding current Carinalli projects | 0.2000 | 390.00 | 78.00 |
| 2/2/2010 | EJW | J90000 | Conference call regarding current issues, etc | 0.6000 | 410.00 | 246.00 |
| 2/2/2010 | MCM | J90000 | Telephone conference with Mr. Carinalli, Mr. Ito, Mr. Sugar and Ms. Walters regarding various projects and issues | 0.6000 | 590.00 | 354.00 |
| 2/3/2010 | CS | J90000 | Reviewing email correspondence from client regarding 755 Farmers Lane; discussion with E. Walters; email response to client | 0.4000 | 390.00 | 156.00 |
| 2/3/2010 | EJW | J90000 | Correspondence regarding umbrella insurance policy | 0.1000 | 410.00 | 41.00 |
| 2/4/2010 | CS | J90000 | Reviewing Stipulation/Payment of Administrative Fees; email to client regarding same | 0.1000 | 390.00 | 39.00 |
| 2/5/2010 | EJW | J90000 | Review binder regarding insider transactions | 3.4000 | 410.00 | 1,394.00 |
| 2/8/2010 | CS | J90000 | Email to M. Sinton regarding assembling Proof of Claims chart | 0.3000 | 390.00 | 117.00 |
| 2/8/2010 | CS | J90000 | Responding to client inquiry regarding employment of C. Jensen | 0.1000 | 390.00 | 39.00 |
| 2/10/2010 | EJW | J90000 | Review docket; | 0.2000 | 410.00 | 82.00 |
| 2/12/2010 | EJW | J90000 | Correspondence regarding agenda items | 0.2000 | 410.00 | 82.00 |
| 2/17/2010 | EJW | J90000 | Conference with C. Arneson regarding plan process | 0.1000 | 410.00 | 41.00 |
| 2/18/2010 | CS | J90000 | Reviewing email corresopndence from A. Ito regarding 2/20 conference call | 0.2000 | 390.00 | 78.00 |
| 2/19/2010 | CS | J90000 | Meeting to discuss case administration | 1.3000 | 390.00 | 507.00 |
| 2/19/2010 | EJW | J90000 | Review monthly operating report (.4); prepare same for filing and file and serve same (.4) | 0.8000 | 410.00 | 328.00 |
| 2/19/2010 | MCM | J90000 | Review various correspondence and documents regarding case matters and administration | 2.7000 | 590.00 | 1,593.00 |
| 2/19/2010 | MCM | J90000 | Review draft operating report, prepare correspondence to Mr. Ito regarding same | 0.4000 | 590.00 | 236.00 |
| 2/19/2010 | MCM | J90000 | Attend conference call with Mr. Carinalli, Mr. Ito, Ms. Walters and Mr. Sugar, regarding various case matters | 1.3000 | 590.00 | 767.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 2/19/2010 | KQB | J90000 | Conference call with Mr. Meyers, Ms. Walters, Mr. Sugar, and Mr. Carinalli regarding status of case (0.10) | 0.1000 | 420.00 | 42.00 |
| 2/22/2010 | CS | J90000 | Email corresopondence with S. Kirk regarding withdrawal | 0.2000 | 390.00 | 78.00 |
| 2/22/2010 | EJW | J90000 | Review monthly operating report (.7); prepare same for filing and file and serve same (.5) | 1.2000 | 410.00 | 492.00 |
| 2/22/2010 | EJW | J90000 | Review local rules regarding necessity of filing status conference statement; review docket | 0.4000 | 410.00 | 164.00 |
| 2/22/2010 | MCM | J90000 | Review monthly operating report | 0.3000 | 590.00 | 177.00 |
| 2/23/2010 | CS | J90000 | Reviewing email correspondence from A. Ito | 0.1000 | 390.00 | 39.00 |
| 2/23/2010 | EJW | J90000 | Meeting with C. Carinalli and A. Ito regarding case administration | 0.8000 | 410.00 | 328.00 |
| 2/26/2010 | CS | J90000 | Reviewing status of Vallejo Street Stipulation | 0.2000 | 390.00 | 78.00 |
| 2/26/2010 | EJW | J90000 | Attend status conference | 0.6000 | 410.00 | 246.00 |
| 2/26/2010 | EJW | J90000 | Travel r/t to Santa Rosa for meeting and hearing (50%) | 3.1000 | 205.00 | 635.50 |

J90000 Sub-total: 103.7000              39,951.00

**K100000 Relief from Stay Matters**

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 10/2/2009 | MCM | K100000 | Telephone conference with Mr. Wiseblood regarding case status and Westamerica Bank claim | 1.1000 | 550.00 | 605.00 |
| 10/5/2009 | EJW | K100000 | Review documents provided by Savings Bank of Mendocino regarding deed in lieu; correspondence with S. Johnson regarding same; | 0.3000 | 375.00 | 112.50 |
| 10/20/2009 | MCM | K100000 | Review correspondence from Westamerica, review documents regarding same, concerning relief from stay | 0.7000 | 550.00 | 385.00 |
| 10/21/2009 | MCM | K100000 | Review documents and correspondence regarding Westamerica loans | 0.8000 | 550.00 | 440.00 |
| 10/22/2009 | MCM | K100000 | Review correspondence from WestAmerica Bank, review documents regarding same, prepare response | 1.7000 | 550.00 | 935.00 |
| 10/26/2009 | EJW | K100000 | Conference with S. Johnson regarding deed in lieu for Savings Bank of Mendocino (.3); review documents regarding same (.8) | 1.1000 | 375.00 | 412.50 |
| 10/26/2009 | MCM | K100000 | Telephone conference with Mr. Wiseblood regarding Westamerica liens | 0.3000 | 550.00 | 165.00 |
| 10/30/2009 | MCM | K100000 | Review correspondence from Mr. Costin regarding Sunnyslope property, review files regarding same (.4); telephone conference with Mr. Beyers regarding same (.3) | 0.7000 | 550.00 | 385.00 |
| 11/3/2009 | EJW | K100000 | Review Summit stipulation and correspondence regarding same | 0.3000 | 375.00 | 112.50 |

| 11/8/2009 | MCM | K100000 Review and revise draft Westamerica Bank RFS stipulation, prepare correspondence to Mr. Wiseblood regarding same, review documents regarding same | 1.2000 | 550.00 | 660.00 |
|---|---|---|---|---|---|
| 11/9/2009 | EJW | K100000 Review stipulation for relief from stay and correspondence regarding same | 0.7000 | 375.00 | 262.50 |
| 11/9/2009 | EJW | K100000 Correspondence with committee counsel regarding Savings Bank of Mendocino; gather materials for same | 0.4000 | 375.00 | 150.00 |
| 11/9/2009 | MCM | K100000 Exchange correspondence with Mr. Carinalli and prepare further modifications of draft Westamerica RFS stipulation | 0.7000 | 550.00 | 385.00 |
| 11/10/2009 | MCM | K100000 Review Savings Bank of Mendocino request for RFS stipulation, review documents regarding same | 0.5000 | 550.00 | 275.00 |
| 11/17/2009 | EJW | K100000 Review drafts of stipulation and correspondence regarding Mead Clark settlement and lawsuit | 0.4000 | 375.00 | 150.00 |
| 11/18/2009 | EJW | K100000 Review documents provided by Savings Bank of Mendocino (.8); draft letter to S. Johnson regarding same (.4) | 1.2000 | 375.00 | 450.00 |
| 11/19/2009 | EJW | K100000 Review revisions to Mead Clark stipulation | 0.3000 | 375.00 | 112.50 |
| 11/19/2009 | EJW | K100000 Review revisions to Summit stipulation and related correspondence | 0.3000 | 375.00 | 112.50 |
| 11/19/2009 | MCM | K100000 Review correspondence and modified RFS stipulation from Mr. Wiseblood regarding Westamerica, prepare modifications | 0.7000 | 550.00 | 385.00 |
| 11/19/2009 | MCM | K100000 Review documents and correspondence regarding Bitney Springs property, exchange correspondence with Mr. Provencher regarding relief from stay | 0.9000 | 550.00 | 495.00 |
| 11/19/2009 | MCM | K100000 Exchange correspondence with Mr. Fiero regarding Todd Road deed in lieu | 0.4000 | 550.00 | 220.00 |
| 11/23/2009 | EJW | K100000 Review changes and correspondence regarding stipulation from automatic stay | 0.3000 | 375.00 | 112.50 |
| 11/23/2009 | EJW | K100000 Review filed motion for relief from stay | 0.3000 | 375.00 | 112.50 |
| 11/25/2009 | EJW | K100000 Review correspondence regarding Mead Clark stipulation | 0.1000 | 375.00 | 37.50 |
| 11/25/2009 | EJW | K100000 Review correspondence regarding Savings Bank of Mendocino collateral | 0.1000 | 375.00 | 37.50 |
| 12/1/2009 | MCM | K100000 Exchange correspondence with Mr. Johnson, counsel for Savings Bank of Mendocino, regarding RFS stipulation and valuation, review title report, appraisal and other documents | 1.1000 | 550.00 | 605.00 |
| 12/1/2009 | MCM | K100000 Telephone conference with Mr. Carinalli regarding Savings Bank of Mendocino and Santa Rosa Avenue valuation, prepare correspondence to Mr. | 0.5000 | 550.00 | 275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Fiero regarding same | | | |
| 12/2/2009 | CS | K100000 | Telephone conversation with Maria Barbosa regarding disposition of Clearlake, CA properties | 0.3000 | 350.00 | 105.00 |
| 12/2/2009 | CS | K100000 | Reviewing email correspondence from client regarding foreclosure sale on Santa Rosa subdivision (Meadow Park 2 LLC) | 0.1000 | 350.00 | 35.00 |
| 12/2/2009 | EJW | K100000 | Review stipulation for payment of foreclosure fees (.2); conference with C. Sugar regarding stipulation procedures (.2); review rules regarding same (.3) | 0.7000 | 375.00 | 262.50 |
| 12/2/2009 | EJW | K100000 | Review correspondence and notices regarding Meadow Park property | 0.4000 | 375.00 | 150.00 |
| 12/3/2009 | CS | K100000 | Additional research and review of Local Rules regarding stipulations for relief | 0.3000 | 350.00 | 105.00 |
| 12/3/2009 | EJW | K100000 | Review notices of stipulations for filing | 0.4000 | 375.00 | 150.00 |
| 12/4/2009 | EJW | K100000 | Exchange correspondence regarding Savings Bank of Mendocino | 0.1000 | 375.00 | 37.50 |
| 12/6/2009 | MCM | K100000 | Review and revise draft RFS stipulation regarding Napa Community Bank, exchange correspondence with Ms. Lyons regarding same | 1.0000 | 550.00 | 550.00 |
| 12/6/2009 | MCM | K100000 | Review correspondence and documents regarding 16234 33rd Avenue, Clearlake, CA; 13019 Crest Street, Clearlake, exchange correspondence with Ms. Barbosa regarding same | 0.9000 | 550.00 | 495.00 |
| 12/8/2009 | CS | K100000 | Reviewing email correspondence re appraisal on Todd Drive to support stipulation to lift automatic stay | 0.1000 | 350.00 | 35.00 |
| 12/8/2009 | EJW | K100000 | Conference with S. Johnson regarding stipulation for relief from stay | 0.2000 | 375.00 | 75.00 |
| 12/8/2009 | EJW | K100000 | Review motion for relief from stay and correspondence regarding same | 0.6000 | 375.00 | 225.00 |
| 12/8/2009 | MCM | K100000 | Review documents and correspondence, exchange correspondence with Mr. Alan Johnson regarding 0 Todd Road postpetition deed in lieu | 1.0000 | 550.00 | 550.00 |
| 12/8/2009 | MCM | K100000 | Review documents regarding Rob Oliver liens on Clearlake properties (.5); telephone conference with Mr. Oliver regarding same (.4) | 0.9000 | 550.00 | 495.00 |
| 12/8/2009 | MCM | K100000 | Review Westamerica proposed order regarding RFS stipulation, telephone conference with Messrs. Fiero and Litvak regarding same (.4); exchange correspondence with Mr. Ito and review analysis regarding same (.3) | 0.7000 | 550.00 | 385.00 |
| 12/9/2009 | MCM | K100000 | Review analysis of Westamerica Tomales properties and liens (.4), telephone conferences with Mr. Carinalli regarding same (.4,.3); prepare correspondence to Committee counsel regarding | 1.6000 | 550.00 | 880.00 |

|            |     |         | same (.5)                                                                                                                                                                                                            |        |        |          |
|------------|-----|---------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|--------|----------|
| 12/9/2009  | MCM | K100000 | Exchange correspondence with Mr. Johnson (Savings Bank of Mendocino) regarding RFS stipulation, review files regarding same                                                                                           | 0.5000 | 550.00 | 275.00   |
| 12/10/2009 | EJW | K100000 | Exchange correspondence regarding SBOM collateral                                                                                                                                                                    | 0.2000 | 375.00 | 75.00    |
| 12/11/2009 | EJW | K100000 | Review stipulation (.6); revise same (.3); correspondence regarding same (.1)                                                                                                                                        | 1.1000 | 375.00 | 412.50   |
| 12/11/2009 | MCM | K100000 | Exchange correspondence with Ms. Barbosa regarding Clearlake properties and RFS stipulation                                                                                                                           | 0.4000 | 550.00 | 220.00   |
| 12/11/2009 | MCM | K100000 | Exchange correspondence with Mr. Steve Johnson regarding RFS stipulation                                                                                                                                             | 0.3000 | 550.00 | 165.00   |
| 12/15/2009 | MCM | K100000 | Prepare RFS stipulation regarding Oliver Clearlake properties, review documents regarding same                                                                                                                       | 2.6000 | 550.00 | 1,430.00 |
| 12/15/2009 | MCM | K100000 | Review draft RFS stipulation regarding Savings Bank of Mendocino, prepare modifications and correspondence to counsel                                                                                                 | 1.0000 | 550.00 | 550.00   |
| 12/16/2009 | MCM | K100000 | Telephone conference with Mr. Carinalli regarding RFS stipulations                                                                                                                                                   | 0.4000 | 550.00 | 220.00   |
| 12/17/2009 | CS  | K100000 | Reviewing email correspondence between M. Meyers and A. Ito regarding Robert Oliver                                                                                                                                   | 0.3000 | 350.00 | 105.00   |
| 12/17/2009 | MCM | K100000 | Review Rob Oliver loan documents, revise RFS stipulation, exchange correspondence with Mr. Ito regarding same                                                                                                        | 3.9000 | 550.00 | 2,145.00 |
| 12/19/2009 | MCM | K100000 | Review documents and analysis regarding Westamerica liens and RFS stipulation                                                                                                                                        | 0.6000 | 550.00 | 330.00   |
| 12/20/2009 | MCM | K100000 | Review correspondence and documents regarding Middletown note, prepare correspondence to parties regarding same                                                                                                     | 0.4000 | 550.00 | 220.00   |
| 12/21/2009 | MCM | K100000 | Telephone conference with Mr. Johnson regarding RFS stipulation regarding 3422 Mendocino Avenue, prepare correspondence to Mr. Fiero regarding same (.4); prepare correspondence to Mr. Johnson regarding same (.4)  | 0.8000 | 550.00 | 440.00   |
| 12/28/2009 | EJW | K100000 | Conference with S. Johnson regarding stipulation for relief from stay (.2); prepare same for filing and file and serve same (.8); correspondence regarding same (.2);                                                | 1.2000 | 375.00 | 450.00   |
| 12/29/2009 | MCM | K100000 | Review correspondence regarding Westamerica RFS stipulation and partial reconveyance, exchange correspondence to Mr. Carinalli regarding same                                                                        | 0.9000 | 550.00 | 495.00   |
| 12/29/2009 | MCM | K100000 | Prepare correspondence to Rob Oliver regarding proposed RFS stipulation, review files regarding same                                                                                                                 | 0.6000 | 550.00 | 330.00   |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2009 | MCM | K100000 | Review entered stipulation and order regarding Savings Bank of Mendocino, exchange correspondence with Mr. Johnson regarding same | 0.5000 | 550.00 | 275.00 |
| 1/7/2010 | MCM | K100000 | Exchange correspondence with Ms. Lyon regarding NCB RFS stipulation, prepare added language regarding same | 0.8000 | 590.00 | 472.00 |
| 1/7/2010 | MCM | K100000 | Exchange correspondence with Rob Oliver regarding RFS stipulation | 0.4000 | 590.00 | 236.00 |
| 1/11/2010 | MCM | K100000 | Review partial reconveyance form and acknowledgment letter from borrower, review Westamerica Bank RFS stipulation regarding same, prepare correspondence to client regarding same | 0.5000 | 590.00 | 295.00 |
| 1/12/2010 | CS | K100000 | Email to client regarding request for deed in lieu of foreclosure on Clearlake properties | 0.1000 | 390.00 | 39.00 |
| 1/13/2010 | MCM | K100000 | Exchange correspondence with Dr. Oliver regarding RFS stipulation and waiver of deficiency | 0.4000 | 590.00 | 236.00 |
| 1/13/2010 | MCM | K100000 | Review correspondence regarding Noreen Losee secured claim and RFS stipulation | 0.6000 | 590.00 | 354.00 |
| 1/15/2010 | MCM | K100000 | Review correspondence from Mr. Griffin regarding Five Star Bank collateral and RFS, telephone conference with Mr. Carinalli and Mr. Ito regarding same (.5); prepare response to Mr. Griffin (.6); exchange correspondence with Mr. Griffin regarding same (.4) | 1.5000 | 590.00 | 885.00 |
| 1/22/2010 | MCM | K100000 | Telephone conference with Ms. Born regarding RFS stipulation | 0.4000 | 590.00 | 236.00 |
| 1/22/2010 | MCM | K100000 | Telephone conference with Mr. Fiero regarding RFS stipulations | 0.3000 | 590.00 | 177.00 |
| 1/22/2010 | MCM | K100000 | Review correspondence regarding Feeney loans and RFS stipulation, telephone conference with Mr. Carinalli regarding same (.4); telephone conference with Mr. Feeney regarding same (.4) | 0.8000 | 590.00 | 472.00 |
| 1/25/2010 | EJW | K100000 | Review Feeney loan documents (.9); draft stipulation regarding same (1.7) | 2.6000 | 410.00 | 1,066.00 |
| 1/26/2010 | CS | K100000 | Reviewing email correspondence between M. Meyers and M. Feeney regarding deed in lieu of foreclosure on Clearlake properties | 0.2000 | 390.00 | 78.00 |
| 1/26/2010 | EJW | K100000 | Draft stipulation for relief from stay | 2.3000 | 410.00 | 943.00 |
| 1/26/2010 | MCM | K100000 | Exchange correspondence with Mr. Feeney regarding relief from stay stipulation | 0.4000 | 590.00 | 236.00 |
| 1/27/2010 | MCM | K100000 | Telephone conference with Ms. Lyon regarding RFS stipulation, prepare correspondence to Mr. Carinalli regarding same (.6); telephone conference with Mr. Carinalli and Mr. Ito | 1.0000 | 590.00 | 590.00 |

|  |  |  | regarding same (.4) |  |  |  |
|---|---|---|---|---|---|---|
| 1/27/2010 | MCM | K100000 | Exchange correspondence with Ms. Born regarding RFS stipulation, prepare correspondence to Mr. Carinalli regarding same | 0.4000 | 590.00 | 236.00 |
| 1/28/2010 | EJW | K100000 | Draft stipulation for relief from stay regarding Feeney loan | 3.1000 | 410.00 | 1,271.00 |
| 1/29/2010 | EJW | K100000 | Draft stipulation for relief from stay | 0.8000 | 410.00 | 328.00 |
| 2/1/2010 | MCM | K100000 | Exchange correspondence with Mr. Carinalli regarding Rob Oliver RFS stipulation | 0.4000 | 590.00 | 236.00 |
| 2/2/2010 | CS | K100000 | Reviewing email correspondence from H. Sedwick; reviewing Stipulation/Deed in Lieu of Foreclosure; email to client regarding the same. | 1.3000 | 390.00 | 507.00 |
| 2/2/2010 | EJW | K100000 | Draft stipulation regarding Bourne loan | 1.2000 | 410.00 | 492.00 |
| 2/2/2010 | EJW | K100000 | Conference with R. Oliver regarding stipulation (.1); conference with M. Meyers regarding same (.1); review same (.3); correspondence regarding same (.1) | 0.6000 | 410.00 | 246.00 |
| 2/9/2010 | CS | K100000 | Finalizing draft of Stipulation/Norene Losee regarding deed in lieu of foreclosure | 3.1000 | 390.00 | 1,209.00 |
| 2/10/2010 | CS | K100000 | Reviewing email correspondence regarding Rob Oliver Stipulation | 0.1000 | 390.00 | 39.00 |
| 2/10/2010 | EJW | K100000 | Draft stipulation for relief from stay | 1.8000 | 410.00 | 738.00 |
| 2/10/2010 | EJW | K100000 | Correspondence and conferences with R. Oliver regarding stipulation | 0.3000 | 410.00 | 123.00 |
| 2/11/2010 | EJW | K100000 | Draft stipulation for relief from stay regarding Born loan | 2.6000 | 410.00 | 1,066.00 |
| 2/16/2010 | EJW | K100000 | Draft stipulation for relief from stay regarding Feeney loan (1.1); draft stipulation for relief from stay regarding Born loan (.8) | 1.9000 | 410.00 | 779.00 |
| 2/16/2010 | EJW | K100000 | Draft notice and opportunity regarding Oliver stipulation for relief from stay (.6); prepare same for filing and file and serve same (.6) | 1.2000 | 410.00 | 492.00 |
| 2/16/2010 | MCM | K100000 | Review Oliver RFS stipulation, review correspondence regarding same | 0.4000 | 590.00 | 236.00 |
| 2/18/2010 | EJW | K100000 | Draft stipulation for relief from stay regarding Feeney loan (2.8); correspondence regarding same (.1); conference with T. Matthias regarding same (.2) | 3.1000 | 410.00 | 1,271.00 |
| 2/19/2010 | CS | K100000 | Reviewing Stipulation/Deed in Lieu of Foreclosure (Norene Losee) forwarding to client | 0.2000 | 390.00 | 78.00 |
| 2/22/2010 | CS | K100000 | Review of documents; continued work drafting Stipulation/Deed in Lieu of Foreclosure Norene Losee | 0.9000 | 390.00 | 351.00 |
| 2/22/2010 | CS | K100000 | Reviewing of documents regarding Stipulation 6187 Vallejo Street | 0.2000 | 390.00 | 78.00 |

**Meyers Law Group, P.C.**                                                                 Page: 70

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2010 | EJW | K100000 | Draft Born stipulation (1.7); conferences with Toni regarding same (.7) | 2.3000 | 410.00 | 943.00 |
| 2/24/2010 | EJW | K100000 | Draft Feeney stipulation (1.6); conference with Toni regarding same (.1) | 1.7000 | 410.00 | 697.00 |
| 2/24/2010 | MCM | K100000 | Review and revise RFS stipulation with Ms. Losee, for deed in lieu | 0.5000 | 590.00 | 295.00 |
| 2/26/2010 | CS | K100000 | Drafting Stipulation/Deed in Lieu of Foreclosure Clearlake property | 1.2000 | 390.00 | 468.00 |

K100000 Sub-total: 83.7000     39,556.50

**L110000 Claims Analysis & Objections**

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2009 | MCM | L110000 | Telephone conferences with creditors regarding notices and proofs of claim (.2,.2,.1,.1,.2) | 0.8000 | 550.00 | 440.00 |
| 10/19/2009 | EJW | L110000 | Review letter from C. Arneson regarding proof of claim; conference with C. Arneson regarding same | 0.2000 | 375.00 | 75.00 |
| 10/23/2009 | MCM | L110000 | Meeting with Messrs. Isaacs and Maher, counsel for O'Brien, regarding case status and estate assets | 1.0000 | 550.00 | 550.00 |
| 11/5/2009 | CS | L110000 | Reviewing Proof of Claims filed in bankruptcy proceeding | 0.1000 | 350.00 | 35.00 |
| 11/6/2009 | CS | L110000 | Researching forms for stipulations to withdrawal claims | 0.5000 | 350.00 | 175.00 |
| 11/11/2009 | EJW | L110000 | Review revisions to stipulation regarding Mead Clark and correspondence related thereto | 0.4000 | 375.00 | 150.00 |
| 11/12/2009 | MCM | L110000 | Exchange correspondence with Ms. Bader, counsel for Mead Clark, regarding complaint vs. SMIC | 0.4000 | 550.00 | 220.00 |
| 11/16/2009 | CS | L110000 | Reviewing email correspondence from Joan Germeshausen regarding potential claim against estate; reviewing documents related thereto | 0.4000 | 350.00 | 140.00 |
| 11/16/2009 | MCM | L110000 | Exchange correspondence with Ms. Bader regarding Mead Clark claim (.4); telephone conference with Mr. Treddinick regarding same (.3); exchange correspondence with Mr. Carinalli and Mr. Litvak regarding same (.1,.1) | 0.9000 | 550.00 | 495.00 |
| 11/17/2009 | EJW | L110000 | Review correspondence and note regarding Piney and Walls | 0.2000 | 375.00 | 75.00 |
| 11/17/2009 | MCM | L110000 | Exchange correspondence with Mr. Tredinnick regarding Mead Clark claim | 0.6000 | 550.00 | 330.00 |
| 11/19/2009 | CS | L110000 | Drafting motion to set bar date for warranty claims | 1.8000 | 350.00 | 630.00 |
| 11/19/2009 | EJW | L110000 | Review draft of warranty bar date motion | 0.8000 | 375.00 | 300.00 |
| 11/19/2009 | MCM | L110000 | Review draft stipulation from Mead Clark plaintiffs regarding extension, prepare modifications and correspondence to Mr. Tredinnick regarding | 0.8000 | 550.00 | 440.00 |

|            |     |         | same                                                                                                                           |        |        |        |
|------------|-----|---------|--------------------------------------------------------------------------------------------------------------------------------|--------|--------|--------|
| 11/19/2009 | MCM | L110000 | Review further revisions of stipulation regarding answering complaint agasint SMIC, exchange correspondence with Mr. Tredinnick regarding same | 0.6000 | 550.00 | 330.00 |
| 11/20/2009 | MCM | L110000 | Telephone conference with Mr. Carinalli regarding warranty claims and notice by publication | 0.4000 | 550.00 | 220.00 |
| 11/23/2009 | EJW | L110000 | Correspondence regarding warranty motion (.2); revise same (1.7) | 1.9000 | 375.00 | 712.50 |
| 11/24/2009 | CS  | L110000 | Drafting Stipulation Regarding Allowance And Payment Of Administrative Expense Claim For Foreclosure Fee; Order Thereon | 2.8000 | 350.00 | 980.00 |
| 11/24/2009 | MCM | L110000 | Telephone conferences with creditors (.2,.1,.1) | 0.4000 | 550.00 | 220.00 |
| 11/25/2009 | CS  | L110000 | Revising Stipulation Re: Payment to Redwood Trust and Deed Services, Inc; forwarding to M. Meyers for review | 0.8000 | 350.00 | 280.00 |
| 12/1/2009  | MCM | L110000 | Review and revise draft stipulation, order and notice regarding administrative claim of Redwood Trust | 0.6000 | 550.00 | 330.00 |
| 12/3/2009  | EJW | L110000 | Draft warranty motion (1.1); research regarding same (.8) | 1.9000 | 375.00 | 712.50 |
| 12/4/2009  | CS  | L110000 | Telephone conversation with EW regarding status of pending projects; re warranty claims bar date motion | 0.1000 | 350.00 | 35.00 |
| 12/4/2009  | CS  | L110000 | Telephone conversation with Robert Cullen regarding Stipulation/Payment of Administrative Expenses; email sending Stipulation for Review | 0.2000 | 350.00 | 70.00 |
| 12/4/2009  | EJW | L110000 | Conference with C. Carinalli and Toni regarding need for secured creditors to file proofs of claim | 0.2000 | 375.00 | 75.00 |
| 12/6/2009  | MCM | L110000 | Review notice regarding Mead Clarke trust claim and stipulation, prepare notes regarding same (.5); review draft notice regarding Schwartz commission claim (.4) | 0.9000 | 550.00 | 495.00 |
| 12/7/2009  | EJW | L110000 | Draft declaration and notice regarding warranty motion | 2.2000 | 375.00 | 825.00 |
| 12/8/2009  | CS  | L110000 | Reviewing status of Stipulation/Extension of Time; reviewing voicemail from E. Tredennick; email response to voicemail | 0.3000 | 350.00 | 105.00 |
| 12/8/2009  | CS  | L110000 | Reviewing email respondence from E. Tredennick pertaining to Stipulation/Extension of Time | 0.1000 | 350.00 | 35.00 |
| 12/14/2009 | EJW | L110000 | Compile list of unsecured creditors and addresses for committee (.9); review and revise same (.2); correspondence regarding same (.1) | 1.2000 | 375.00 | 450.00 |
| 12/17/2009 | EJW | L110000 | Conference with B. Burmeister secretary regarding proof of claim | 0.1000 | 375.00 | 37.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/2009 | MCM | L110000 | Review correspondence from Ms. Wasserman regarding Vizcom note, telephone conference with Mr. Carinalli regarding same (.5); telephone conference with Mr. Carinalli and Mr. Wasserman regarding same (.3); telephone conference with Mr. Carinalli regarding same (.3); prepare correspondence to Ms. Wasserman regarding same (.4) | 1.5000 | 550.00 | 825.00 |
| 12/21/2009 | MCM | L110000 | Telephone conference with Mr. Tiemstra regarding North Coast Bank unsecured claim (.2), prepare correspondence to same (.4); exchange correspondence with Mr. Carinalli regarding same (.4) | 1.0000 | 550.00 | 550.00 |
| 12/29/2009 | MCM | L110000 | Review signed and ordered stipulation extending time to answer Mead Clarke complaint, prepare correspondence to Mr. Carinalli regarding same | 0.4000 | 550.00 | 220.00 |
| 12/30/2009 | MCM | L110000 | Review and execute stipulation with North Coast Bank regarding claim extension, exchange correspondence with Mr. Tiemstra and Mr. Carinalli regarding same | 0.5000 | 550.00 | 275.00 |
| 12/31/2009 | CS | L110000 | Revieiwng Stipulation filed by J. Tiemstra regarding continuation of deadline to file Complaint re claim | 0.3000 | 350.00 | 105.00 |
| 12/31/2009 | MCM | L110000 | Review and revise motion for special warranty claims bar date | 1.4000 | 550.00 | 770.00 |
| 1/5/2010 | EJW | L110000 | Conference with M. Meyers regarding stipulation with Napa Valley Bank for extension of time to object to discharge (.2); review same (.2); circulate same (.1); correspondence regarding same (.1) | 0.6000 | 410.00 | 246.00 |
| 1/7/2010 | EJW | L110000 | Conferences with various creditors regarding proofs of claim | 0.2000 | 410.00 | 82.00 |
| 1/8/2010 | CS | L110000 | Reviewing committee comments regarding Stipulation/Payment of admin. expenses; reviewing billing statement from Redwood | 0.6000 | 390.00 | 234.00 |
| 1/8/2010 | MCM | L110000 | Prepare correspondence to Messrs. Litvak and Fiero regarding NCB claim (.8); telephone conference with Mr. Carinalli regarding same (.4) | 1.2000 | 590.00 | 708.00 |
| 1/25/2010 | MCM | L110000 | Telephone conference with Mr. Carinalli and Mr. Ito regarding claims | 0.4000 | 590.00 | 236.00 |
| 1/27/2010 | MCM | L110000 | Review memorandum regarding 3109 Montgomery Street partnership, prepare correspondence to Mr. Carinalli regarding same | 0.7000 | 590.00 | 413.00 |
| 1/28/2010 | EJW | L110000 | Conference with D. Borne regarding filling in claim form | 0.1000 | 410.00 | 41.00 |
| 1/29/2010 | CS | L110000 | Reviewing Redwood's billing statement; calculating pre-petition and post-petition fees; modifying stipulation in accordance therewith | 0.8000 | 390.00 | 312.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2010 | CS | L110000 | Revising Stipulation/Payment of Administrative Fees; email to R. Cullen regarding same | 0.9000 | 390.00 | 351.00 |
| 2/2/2010 | EJW | L110000 | Review drafts of proofs of claim by partnerships of C. Carinalli | 0.2000 | 410.00 | 82.00 |
| 2/2/2010 | MCM | L110000 | Review Balletto forbearance agreement regarding Wells Fargo loan claims | 0.5000 | 590.00 | 295.00 |
| 2/2/2010 | MCM | L110000 | Telephone conference with Mr. Carinalli regarding 3109 Montgomery Drive and 4th Street Redevelopment partnership claims, review documents regarding same, prepare correspondence to Committee counsel regarding same (1.0); telephone conference with Mr. Carinalli and prepare correspondence regarding Klemco Investments partnership claim (.4) | 1.4000 | 590.00 | 826.00 |
| 2/3/2010 | CS | L110000 | Email to Dawn submitting Stipulation/Payment of Administrative expenses | 0.1000 | 390.00 | 39.00 |
| 2/3/2010 | CS | L110000 | Working on preparing Excel Spreadsheet to organize and track claims | 0.7000 | 390.00 | 273.00 |
| 2/3/2010 | EJW | L110000 | Conferences and correspondence regarding claims registry | 0.8000 | 410.00 | 328.00 |
| 2/3/2010 | EJW | L110000 | Review filed claims | 2.1000 | 410.00 | 861.00 |
| 2/9/2010 | CS | L110000 | Continued work preparing Excel Spreadsheet analyzing filed Proof of Claims | 0.6000 | 390.00 | 234.00 |
| 2/10/2010 | CS | L110000 | Continued work preparing claims analysis chart | 0.5000 | 390.00 | 195.00 |
| 2/10/2010 | EJW | L110000 | Draft warranty bar date motion | 2.2000 | 410.00 | 902.00 |
| 2/16/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/16/2010 | CS | L110000 | Reviewing table summarizing filed Proof of Claims; discussion with E. Walters regarding the same | 0.6000 | 390.00 | 234.00 |
| 2/17/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/17/2010 | CS | L110000 | Discussion with D. Gurney regarding Claims Analysis; email regarding the same | 0.3000 | 390.00 | 117.00 |
| 2/17/2010 | EJW | L110000 | Revise claims analysis | 2.8000 | 410.00 | 1,148.00 |
| 2/18/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/19/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/22/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/22/2010 | CS | L110000 | Drafting letter to California Regional Water Quality Control Board | 0.8000 | 390.00 | 312.00 |
| 2/23/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/24/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/24/2010 | CS | L110000 | Reviewing letter to California Regional Water Quality Control Board; finalizing letter and assembling exhibits | 0.4000 | 390.00 | 156.00 |

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2010 | MCM | L110000 | Review and revise draft letter to CA Regional Water Quality Board regarding claim filing, review correspondence regarding contingent liability | 0.7000 | 590.00 | 413.00 |
| 2/25/2010 | DG | L110000 | Review and analysis of proofs of claims | 5.0000 | 185.00 | 925.00 |
| 2/26/2010 | DG | L110000 | Review and analysis of proofs of claims | 1.2000 | 185.00 | 222.00 |
| | | | L110000 Sub-total: | 90.1000 | | 29,372.50 |

M120000 Assumption/Rejection Exec. Contracts

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2009 | MCM | M120000 | Review and revise correspondence to Empire Real Estate regarding lease rejection | 0.3000 | 550.00 | 165.00 |
| 10/6/2009 | CS | M120000 | Begin drafting Debtors' Motion to Reject Unexpired Leases Relating To the Real Property Located at 1133, 1135, 1259, 1261 and 1265 South A Street and 300 Barnham Avenue, Santa Rosa, California | 3.1000 | 350.00 | 1,085.00 |
| 10/6/2009 | CS | M120000 | Continued drafting of Motions to Reject Unexpired Leases | 1.7000 | 350.00 | 595.00 |
| 10/7/2009 | EJW | M120000 | Research regarding impact of rejection of lease on lessees | 2.4000 | 375.00 | 900.00 |
| 10/8/2009 | EJW | M120000 | Revise motion to reject unexpired leases and prepare same for filing | 2.6000 | 375.00 | 975.00 |
| 10/8/2009 | EJW | M120000 | Revise motion to enter into leases into ordinary course and prepare same for filing | 2.9000 | 375.00 | 1,087.50 |
| 10/9/2009 | CS | M120000 | Working with EW to finalize various motions for filing including: Application to Employ MLG; Application to Employ Art Ito; Motion To Sell Property; Motion to Reject Leases; Motion To allow Debtor to Enter Into Leases and Pay Commissions; and Application to Employ Real Estate Brokers | 4.1000 | 350.00 | 1,435.00 |
| 10/9/2009 | CS | M120000 | Continued work preparing various motions for filing; including drafting notice of hearings and supporting declarations | 3.8000 | 350.00 | 1,330.00 |
| 10/9/2009 | CS | M120000 | E-filing various motions and applications with the Court | 1.4000 | 350.00 | 490.00 |
| 10/9/2009 | EJW | M120000 | Arrange for filing of motion to reject leases and file and serve same | 1.6000 | 375.00 | 600.00 |
| 10/9/2009 | MCM | M120000 | Review and revise draft motion to reject master and subleases regarding Barham property | 2.2000 | 550.00 | 1,210.00 |
| 10/9/2009 | MCM | M120000 | Review and revise draft motion to permit leases and commissions in ordinary course | 1.4000 | 550.00 | 770.00 |
| 10/19/2009 | EJW | M120000 | Conference with B. Bone regarding lease rejection | 0.6000 | 375.00 | 225.00 |
| 10/19/2009 | EJW | M120000 | Correspondence with C. Carinalli regarding B. Bone; conference with B. Bone regarding same; | 0.4000 | 375.00 | 150.00 |
| 10/29/2009 | EJW | M120000 | Draft stipulation regarding rejection of lease and | 2.1000 | 375.00 | 787.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | subleases | | | |
| 10/29/2009 | MCM | M120000 | Review and revise draft stipulation regarding Empire lease rejection | 0.6000 | 550.00 | 330.00 |
| 10/29/2009 | MCM | M120000 | Review files and prepare for hearing regarding lease motions | 0.7000 | 550.00 | 385.00 |
| 10/30/2009 | MCM | M120000 | Travel to and from Santa Rosa, CA for hearings (50%) | 3.3000 | 275.00 | 907.50 |
| 10/30/2009 | MCM | M120000 | Attend hearings regarding leases; confer with counsel, confer with client | 2.2000 | 550.00 | 1,210.00 |
| 11/4/2009 | EJW | M120000 | Draft proposed order rejecting lease | 1.3000 | 375.00 | 487.50 |
| 11/4/2009 | EJW | M120000 | Draft proposed order allowing debtors to enter into leases in ordinary course | 1.1000 | 375.00 | 412.50 |
| 11/5/2009 | CS | M120000 | Emailing Dawn: 1) Order Rejecting Unexpired Leases; and 2) Order Authorizing Debtors to Enter into Leases | 0.2000 | 350.00 | 70.00 |
| 11/5/2009 | CS | M120000 | Reviewing email from EW regarding proposed order rejecting master leases | 0.1000 | 350.00 | 35.00 |
| 11/5/2009 | EJW | M120000 | Correspondence with M. Dresslove regarding rejection order | 0.2000 | 375.00 | 75.00 |
| 11/5/2009 | EJW | M120000 | Review and circulate order allowing ordinary course leases | 0.3000 | 375.00 | 112.50 |
| 11/5/2009 | EJW | M120000 | Revise rejection order (.9); correspondence regarding same with M. Meyers (.2) | 1.1000 | 375.00 | 412.50 |
| 11/5/2009 | MCM | M120000 | Review and revise draft orders regarding lease rejections and new leases | 0.9000 | 550.00 | 495.00 |
| 11/6/2009 | CS | M120000 | Reviewing Order Rejecting Unexpired Leases entered by the Bankruptcy Court | 0.2000 | 350.00 | 70.00 |
| 11/6/2009 | MCM | M120000 | Review orders regarding Empire lease and new leases in ordinary course, prepare correspondence to Mr. Carinalli regarding same | 0.4000 | 550.00 | 220.00 |
| 11/9/2009 | EJW | M120000 | Review order entered rejecting lease (.2); correspondence and conferences with M. Dresslove regarding same (.4); correspondence and conferences with C. Carinalli regarding payment of rents and deposits (.3); circulate order (.1); correspondence regarding same (.1) | 1.1000 | 375.00 | 412.50 |
| 11/10/2009 | EJW | M120000 | Review Ross Ranch lease and option agreement (.8); draft motion to assume (1.8) | 2.6000 | 375.00 | 975.00 |
| 11/11/2009 | EJW | M120000 | Research regarding Ross Ranch motion (1.2); draft motion (1.4) | 2.6000 | 375.00 | 975.00 |
| 11/18/2009 | EJW | M120000 | Draft motion to assume Ross Ranch lease | 3.6000 | 375.00 | 1,350.00 |
| 11/19/2009 | CS | M120000 | Conference call with bankruptcy team regarding various issues including: motion re: Ross Ranch; motion re Westamerica; warranty bar date, etc | 0.9000 | 350.00 | 315.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2009 | EJW | M120000 | Conference call with C. Carinalli and A. Ito regarding various issues including: motion re: Ross Ranch; motion re Westamerica; warranty bar date, etc | 0.9000 | 375.00 | 337.50 |
| 11/19/2009 | EJW | M120000 | Prepare for conference call | 0.7000 | 375.00 | 262.50 |
| 11/20/2009 | CS | M120000 | Reviewing and drafting motion assumption of lease pertaining to Ross Ranch; Carinalli Declaration in support thereof; notice of hearing thereon; filing and serving | 4.2000 | 350.00 | 1,470.00 |
| 11/20/2009 | EJW | M120000 | Draft motion to assume Ross Ranch lease option (1.1); legal research regarding same (1.2) | 2.3000 | 375.00 | 862.50 |
| 11/20/2009 | MCM | M120000 | Review and revise draft motion and notice to assume and renew Ross Ranch lease and option, review documents and telephone conferences with Mr. Carinalli regarding same | 3.5000 | 550.00 | 1,925.00 |
| 11/20/2009 | MCM | M120000 | Telephone conference with Mr. Carinalli regarding Ross Ranch lease and transactions, prepare modifications of motion and declaration regarding same | 0.7000 | 550.00 | 385.00 |
| 11/24/2009 | CS | M120000 | Reviewing email correspondence between M. Meyers and EW regarding date for Ross Ranch hearing | 0.1000 | 350.00 | 35.00 |
| 11/25/2009 | EJW | M120000 | Exchange correspondence regarding notice of hearing on Ross Ranch lease assumption (.2); draft amended notice and prepare same for filing (.9); prepare same for filing and file and serve same (1.0) | 2.1000 | 375.00 | 787.50 |
| 12/1/2009 | MCM | M120000 | Exchange correspondence with Mr. Carinalli and telephone conference with Mr. Carinalli regarding Monitronics security contract and termination | 0.3000 | 550.00 | 165.00 |
| 12/9/2009 | CS | M120000 | Reviewing docket; drafting Certificate of Service regarding Motion/Assume Ross Ranch Lease; ECF filing Certificate of Service | 0.6000 | 350.00 | 210.00 |
| 12/10/2009 | EJW | M120000 | Draft propsed order assuming Ross Ranch lease (.9); correspondence regarding same with M. Meyers (.1); revise same (.7) | 1.7000 | 375.00 | 637.50 |
| 12/14/2009 | EJW | M120000 | Draft lettter assuming Ross Ranch lease and option | 0.8000 | 375.00 | 300.00 |
| 12/31/2009 | CS | M120000 | Reviewing email correspondence regarding compromise with Summit State Bank; email to M. Meyers regarding the same | 0.3000 | 350.00 | 105.00 |
| 1/14/2010 | EJW | M120000 | Exchange of correspondence regarding assumption or rejection of lease for 520 Mendocino Avenue (.3); review same (.1); conference with M. Thompson regarding same (.2) | 0.6000 | 410.00 | 246.00 |
| 1/19/2010 | CS | M120000 | Telephone conversation with client regarding option contracts; reviewing 11 U.S.C. 365 | 0.3000 | 390.00 | 117.00 |

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | regarding executory contracts; email to client regarding same | | | |
| 1/19/2010 | CS | M120000 | Telephone conversation with client regarding option to purchase on multiple properties; analyzing bankruptcy code regarding expiration of time periods; email to client regarding unexpired leases. | 0.7000 | 390.00 | 273.00 |
| 2/2/2010 | MCM | M120000 | Telephone conference with Mr. Carinalli regarding 850 Fourth St. lease, review correspondence regarding same | 0.3000 | 590.00 | 177.00 |
| 2/3/2010 | CS | M120000 | Reviewing email correspondence regarding 520 Mendocino Avenue office space | 0.1000 | 390.00 | 39.00 |
| 2/4/2010 | EJW | M120000 | Correspondence with committee regarding lease at 520 Mendocino | 0.1000 | 410.00 | 41.00 |

|  | M120000 Sub-total: | 74.3000 | | 29,430.50 |
|--|---|---|---|---|

**N130000 Creditors' Committee**

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/20/2009 | MCM | N130000 | Review correspondence from Ms. Cutler regarding creditor information for committee formation, exchange correspondence with client and Mr. Ito regarding same | 0.4000 | 550.00 | 220.00 |
| 10/20/2009 | MCM | N130000 | Review notice of appointment of Committee, exchange correspondence with client regarding same | 0.6000 | 550.00 | 330.00 |
| 10/21/2009 | EJW | N130000 | Review list of committee members; add same to service list | 0.4000 | 375.00 | 150.00 |
| 10/28/2009 | CS | N130000 | Initial meeting with counsel for creditors committee regarding case proceeding | 1.3000 | 350.00 | 455.00 |
| 10/28/2009 | MCM | N130000 | Introductory meeting with Messrs. Fiero and Litvak, Committee counsel, and Ms. Walters and Mr. Sugar (1.3); prepare correspondence to client regarding same (.8) | 2.1000 | 550.00 | 1,155.00 |
| 10/29/2009 | MCM | N130000 | Exchange correspondence with Mr. Litvak and client regarding Committee meeting | 0.4000 | 550.00 | 220.00 |
| 11/4/2009 | EJW | N130000 | Prepare for meeting with C. Carinalli, A. Ito and committee counsel | 3.4000 | 375.00 | 1,275.00 |
| 11/6/2009 | CS | N130000 | Reviewing list of information requested from counsel for creditors' committee | 0.2000 | 350.00 | 70.00 |
| 11/7/2009 | MCM | N130000 | Exchange correspondence with Mr. Litvak regarding information requests, exchange correspondence with Mr. Ito regarding same | 0.4000 | 550.00 | 220.00 |
| 11/9/2009 | EJW | N130000 | Correspondence with A. Ito regarding schedule b.21 | 0.3000 | 375.00 | 112.50 |
| 11/10/2009 | MCM | N130000 | Review master spreadsheet analysis of properties, prepare correspondence to Committee counsel regarding same (1.4); prepare correspondence to Committee counsel | 1.3000 | 550.00 | 715.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | regarding payments to secured creditors (.4) | | |
| 11/11/2009 | EJW | N130000 | Prepare for meeting at client | 0.6000 375.00 | 225.00 |
| 11/11/2009 | EJW | N130000 | Review agenda for meeting and correspondence regarding same with committee counsel | 0.6000 375.00 | 225.00 |
| 11/11/2009 | EJW | N130000 | Review write-up of Carco and correspondence regarding same | 0.4000 375.00 | 150.00 |
| 11/12/2009 | EJW | N130000 | Travel r/t to Santa Rosa for meeting (50%) | 3.2000 187.50 | 600.00 |
| 11/12/2009 | EJW | N130000 | Meeting with C. Carinalli, A. Ito and M. Meyers | 3.4000 375.00 | 1,275.00 |
| 11/12/2009 | EJW | N130000 | Meeting with creditors committee | 2.4000 375.00 | 900.00 |
| 11/12/2009 | MCM | N130000 | Travel to/from Santa Rosa, CA for committee meeting (50%) | 2.3000 275.00 | 632.50 |
| 11/12/2009 | MCM | N130000 | Meeting with Mr. Carinalli, Mr. Ito and Ms. Walters to prepare for Committee meeting (4.0); meeting with Committee and counsel (2.4) | 6.4000 550.00 | 3,520.00 |
| 11/16/2009 | CS | N130000 | Correspondence with creditors committee regarding disbursement of proceedings from sale | 0.2000 350.00 | 70.00 |
| 11/18/2009 | CS | N130000 | Drafting Joint Defense Agreement for preservation of confidentiality; reveiwing email correspondence regarding the same | 2.2000 350.00 | 770.00 |
| 11/18/2009 | MCM | N130000 | Review draft presentation of debtors' living expenses for Committee, telephone conference with Mr. Carinalli and Mr. Ito regarding same | 0.5000 550.00 | 275.00 |
| 11/18/2009 | MCM | N130000 | Review and revise draft joint defense agreement, prepare correspondence to Committee counsel regarding same | 0.8000 550.00 | 440.00 |
| 11/23/2009 | EJW | N130000 | Exchange correspondence regarding meeting with Committee | 0.2000 375.00 | 75.00 |
| 11/23/2009 | EJW | N130000 | Review agenda for meeting | 0.2000 375.00 | 75.00 |
| 11/23/2009 | EJW | N130000 | Review correspondence regarding Kibel Green meeting | 0.2000 375.00 | 75.00 |
| 11/24/2009 | CS | N130000 | Reviewing email correspondence from Creditors Committee regarding Joint Defense Agreement | 0.2000 350.00 | 70.00 |
| 11/24/2009 | CS | N130000 | Reviewing email correspondence from AIS regarding topics covered in meeting with James Maddox | 0.1000 350.00 | 35.00 |
| 11/24/2009 | CS | N130000 | Reviewing email and attachments from M. Meyers to M. Litvak regarding markups to Joint Defense Agreement | 0.2000 350.00 | 70.00 |
| 11/24/2009 | MCM | N130000 | Exchange correspondence with Mr. Litvak regarding joint defense agreement | 0.5000 550.00 | 275.00 |
| 11/24/2009 | MCM | N130000 | Exchange correspondence with Mr. Litvak regarding JDA, prepare modifications regarding same | 0.8000 550.00 | 440.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2009 | EJW | N130000 | Review joint confidentiality agreement and related correspondence | 0.3000 | 375.00 | 112.50 |
| 11/25/2009 | MCM | N130000 | Exchange correspondence with client and Mr. Litvak regarding JDA, execute same | 0.4000 | 550.00 | 220.00 |
| 11/25/2009 | MCM | N130000 | Review updated analysis of properties and correspondence with Committee financial advisors regarding same | 0.6000 | 550.00 | 330.00 |
| 12/1/2009 | MCM | N130000 | Review cash flow analysis for Committee review, exchange correspondence with client regarding same | 0.7000 | 550.00 | 385.00 |
| 12/1/2009 | MCM | N130000 | Exchange correspondence with Mr. Ito regarding agenda for Committee meeting (.5); exchange correspondence with Mr. Fiero and Mr. Litvak regarding Committee meeting (.3) | 0.8000 | 550.00 | 440.00 |
| 12/2/2009 | MCM | N130000 | Exchange correspondence with Mr. Fiero and Mr. Carinalli regarding rescheduling of Committee meeting | 0.4000 | 550.00 | 220.00 |
| 12/3/2009 | EJW | N130000 | Review correspondence regarding committee issues with exemptions | 0.2000 | 375.00 | 75.00 |
| 12/3/2009 | MCM | N130000 | Telephone conference with Messrs. Carinalli and Ito regarding communications with Committee (.3); review correspondence regarding same (.5) | 0.8000 | 550.00 | 440.00 |
| 12/4/2009 | CS | N130000 | Telephone conversation with John Fiero; reviewing draft of Committee's Objections to Debtors' Claims of Exemptions | 0.3000 | 350.00 | 105.00 |
| 12/4/2009 | CS | N130000 | Reviewing email correspondence between M. Meyers and M. Litvak regarding agenda for proposed meeting | 0.2000 | 350.00 | 70.00 |
| 12/4/2009 | MCM | N130000 | Exchange correspondence with Mr. Carinalli and Mr. Ito regarding communications with Committee (.6); prepare agenda, correspondence and documents for Committee meeting (1.5) | 2.1000 | 550.00 | 1,155.00 |
| 12/4/2009 | MCM | N130000 | Exchange correspondence with Mr. Fiero regarding exemption claims, review draft objections | 0.6000 | 550.00 | 330.00 |
| 12/6/2009 | EJW | N130000 | Review notes and correspondence for committee call | 0.4000 | 375.00 | 150.00 |
| 12/6/2009 | MCM | N130000 | Review files and correspondence, prepare for Committee meeting | 1.1000 | 550.00 | 605.00 |
| 12/7/2009 | CS | N130000 | Reviewing meeting agenda; telephonic meeting with creditors committee to discuss various issues | 1.4000 | 350.00 | 490.00 |
| 12/7/2009 | EJW | N130000 | Review revisions to joint confidentiality agreement | 0.2000 | 375.00 | 75.00 |
| 12/7/2009 | EJW | N130000 | Review draft of exemptions and correspondence regarding same | 0.8000 | 375.00 | 300.00 |
| 12/7/2009 | EJW | N130000 | Prepare for call with committee (.2); call with | 1.4000 | 375.00 | 525.00 |

committee (1.2)

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/7/2009 | MCM | N130000 | Travel to/from Santa Rosa, CA for meetings with client and Committee (50%) | 3.5000 | 275.00 | 962.50 |
| 12/7/2009 | MCM | N130000 | Meeting with Mr. Carinalli, Ms. Carinalli and Mr. Ito regarding various issues and Committee discussions (.8); attend Committee telephonic meeting regarding same (1.4); confer with Mr. Carinalli and Mr. Ito regarding same (1.1) | 3.3000 | 550.00 | 1,815.00 |
| 12/9/2009 | MCM | N130000 | Exchange correspondence with Mr. Litvak regarding confidentiality agreement, prepare modifications regarding same | 0.6000 | 550.00 | 330.00 |
| 12/9/2009 | MCM | N130000 | Review correspondence with Committee financial advisors regarding property taxes | 0.4000 | 550.00 | 220.00 |
| 12/17/2009 | MCM | N130000 | Review memoranda from Mr. Ito and Mr. Carinalli regarding discussions with Committee financial and real estate advisors | 0.6000 | 550.00 | 330.00 |
| 12/20/2009 | MCM | N130000 | Exchange correspondence with Mr. Ito regarding committee data and analysis requests | 0.4000 | 550.00 | 220.00 |
| 12/21/2009 | MCM | N130000 | Exchange correspondence with Mr. Ito regarding communications with Committee and Committee requests | 0.4000 | 550.00 | 220.00 |
| 12/21/2009 | MCM | N130000 | Exchange correspondence with Mr. Carinalli and Mr. Ito regarding data and analysis exchanges with Committee's advisors | 0.7000 | 550.00 | 385.00 |
| 1/5/2010 | CS | N130000 | Reviewing requests from Kibbel Green regarding property analysis | 0.2000 | 390.00 | 78.00 |
| 1/5/2010 | CS | N130000 | Reviewing email correspondence regarding meeting between professionals and committee regarding Plan and Disclosure Statement | 0.1000 | 390.00 | 39.00 |
| 1/7/2010 | MCM | N130000 | Telephone conference with Mr. Litvak regarding Committee meeting results | 0.4000 | 590.00 | 236.00 |
| 1/13/2010 | EJW | N130000 | Draft complaint against Napa Valley Bank (2.2); research regarding same (1.2) | 3.4000 | 410.00 | 1,394.00 |
| 1/13/2010 | MCM | N130000 | Exchange correspondence with Ms. Khatiblou regarding Garaventa deed of trust | 0.4000 | 590.00 | 236.00 |
| 1/19/2010 | MCM | N130000 | Review correspondence to/from Committee advisors, regarding information requests | 0.6000 | 590.00 | 354.00 |
| 1/19/2010 | MCM | N130000 | Review projections and related documents, for Committee requests | 0.4000 | 590.00 | 236.00 |
| 1/20/2010 | MCM | N130000 | Telephone conference with Mr. Carinalli and Mr. Ito regarding Committee meeting (.7), review material and prepare for same (.8); telephone conference with Mr. Carinalli and Mr. Ito regarding same (.3) | 1.8000 | 590.00 | 1,062.00 |
| 1/25/2010 | CS | N130000 | Reviewing email correspondence from A. Ito regarding status of current projects | 0.1000 | 390.00 | 39.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2010 | CS | N130000 | Reviewing email correspondence comments from Kibbel Green | 0.2000 | 390.00 | 78.00 |
| 2/3/2010 | EJW | N130000 | Correspondence with committee regarding 520 Mendocino lease; correspondence and conference with C. Carinalli regarding same | 0.3000 | 410.00 | 123.00 |
| 2/25/2010 | MCM | N130000 | Telephone conference with Mr. Fiero regarding plan negotiations | 0.2000 | 590.00 | 118.00 |
| 2/25/2010 | MCM | N130000 | Review and approve Commtitee member expenses, prepare correspondence to Mr. Carinalli regarding same | 0.3000 | 590.00 | 177.00 |
| 2/26/2010 | EJW | N130000 | Meeting with C. Carinalli, A. Ito, M. Litvak and G. Greenwood regarding plan terms and committee issues | 1.6000 | 410.00 | 656.00 |
| 2/26/2010 | MCM | N130000 | Travel to/from Santa Rosa, CA for meetings with Committee counsel and hearings (50%) | 2.4000 | 295.00 | 708.00 |
| 2/26/2010 | MCM | N130000 | Meetings with Mr. Carinalli and Mr. Ito regarding negotiations with Committee as to various issues (.7, .9) | 1.6000 | 590.00 | 944.00 |

N130000 Sub-total: 72.8000                                      32,108.00

Z150000 Fee Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/2010 | EJW | Z150000 | Conference with M. Meyers regarding fee application time entries (.1); correspondence regarding same with A. Ito (.2); review task codes (.1) | 0.4000 | 410.00 | 164.00 |
| 1/6/2010 | EJW | Z150000 | Draft interim compensation motion (1.3); draft declaration regarding same (.6); draft notice regarding same (.5); correspondence regarding same with M. Meyers (.1); correspondence regarding same with C. Carinalli (.2); prepare same for filing and file and serve same (.4) | 3.1000 | 410.00 | 1,271.00 |
| 1/11/2010 | EJW | Z150000 | Begin drafting fee application | 1.3000 | 410.00 | 533.00 |
| 1/20/2010 | MCM | Z150000 | Prepare time records for fee applicaiton | 1.6000 | 590.00 | 944.00 |
| 1/22/2010 | CS | Z150000 | Reviewing email correspondence from A. Ito; reviewing procedures for seeking interim compensation; reviewing email correspondence from M. Meyers | 0.1000 | 390.00 | 39.00 |
| 2/4/2010 | EJW | Z150000 | Review interim compensation order | 0.1000 | 410.00 | 41.00 |
| 2/18/2010 | CS | Z150000 | Reviewing email correspondence between M. Meyers and A. Ito regarding professional fees | 0.1000 | 390.00 | 39.00 |
| 2/18/2010 | MCM | Z150000 | Prepare draft fee application | 1.9000 | 590.00 | 1,121.00 |
| 2/19/2010 | MCM | Z150000 | Prepare fee application and time records | 1.7000 | 590.00 | 1,003.00 |
| 2/23/2010 | MMS | Z150000 | Edit Fee Application | 3.6000 | 185.00 | 666.00 |
| 2/24/2010 | MMS | Z150000 | Edit Fee Application | 2.8000 | 185.00 | 518.00 |

Z150000 Sub-total: 16.7000                                      6,339.00

### Rate Summary

| | | |
|---|---|---:|
| Doug Gurney | 41.20 hours at $185.00/hr | 7,622.00 |
| Michelle M. Sinton | 6.40 hours at $185.00/hr | 1,184.00 |
| Clarke Sugar | 1.40 hours at $ 0.00/hr | 0.00 |
| Clarke Sugar | 9.10 hours at $175.00/hr | 1,592.50 |
| Clarke Sugar | 263.40 hours at $350.00/hr | 92,190.00 |
| Clarke Sugar | 96.80 hours at $390.00/hr | 37,752.00 |
| Michele Thompson | 3.00 hours at $180.00/hr | 540.00 |
| Michele Thompson | 7.10 hours at $360.00/hr | 2,556.00 |
| Michele Thompson | 15.60 hours at $390.00/hr | 6,084.00 |
| Edie Walters | 39.80 hours at $187.50/hr | 7,462.50 |
| Edie Walters | 3.10 hours at $205.00/hr | 635.50 |
| Edie Walters | 305.90 hours at $375.00/hr | 114,712.50 |
| Edie Walters | 146.00 hours at $410.00/hr | 59,860.00 |
| Merle C. Meyers | 34.40 hours at $275.00/hr | 9,460.00 |
| Merle C. Meyers | 15.80 hours at $295.00/hr | 4,661.00 |
| Merle C. Meyers | 320.20 hours at $550.00/hr | 176,110.00 |
| Merle C. Meyers | 143.30 hours at $590.00/hr | 84,547.00 |
| Kathy Quon Bryant | 0.40 hours at $ 0.00/hr | 0.00 |
| Kathy Quon Bryant | 2.20 hours at $385.00/hr | 847.00 |
| Kathy Quon Bryant | 16.60 hours at $420.00/hr | 6,972.00 |
| Total hours: | 1,471.7000          Sub-total Fees: | 614,788.00 |