In re  Clement C. and Ann Marie Carinalli ,  Case No.  09-12986
**Debtor**  **(If known)**

SECOND AMENDED **SCHEDULE A - REAL PROPERTY**

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| SEE ATTACHED EXHIBIT A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total➤

(Report also on Summary of Schedules.)

Debtor: Clement C. Carinalli  
Ann Marie Carinalli  
Case No: 09-12986  
Chapter: 11  
Schedule: Schedule A- Real Property

Exhibit A

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 1.0 | 1207 COLLEGE AVE; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 400,000 | 179,000 | 221,000 |
| 2.0 | 3990 WALLACE RD; SANTA ROSA, CA 95404 | PRIMARY RESIDENT | WAMU/PRIVATE | 100% owned | C | 2,446,632 | 2,446,632 | 0 |
| 3.0 | 4000 WALLACE RD; SANTA ROSA, CA 95404 | PRIMARY RESIDENT | PRIVATE | 100% owned; but held with Security Title Co. | C | 456,000 | 456,000 | 0 |
| 4.0 | 7151 BODEGA AVE., SEBASTOPOL; CA 95472 | COMM. LAND - F.I.B. | STERLING BANK | 100% owned | C | 1,500,000 | 682,000 | 818,000 |
| 5.0 | 600 COLLEGE AVE; SANTA ROSA, CA 95404 | RESID. DUPLEX | COUNTRYWIDE | 100% owned | C | 400,000 | 416,000 | (16,000) |
| 6.0 | BROOKS AVE (134-132-057); SANTA ROSA, CA 95407 | 3.5 AC.COM.LAND | PRIVATE | 100% owned | C | 350,000 | 30,000 | 320,000 |
| 7.0 | 7170 BURNETT ST; SEBASTOPOL, CA 95472 | RESID. RENTAL | WAMU | 100% owned | C | 450,000 | 230,000 | 220,000 |
| 8.0 | 2125/2131 W. COLLEGE; SANTA ROSA, CA 95401 | RESIDENTIAL LAND | PRIVATE | 100% owned | C | 500,000 | 77,500 | 422,500 |
| 9.0 | 542-544 COLLEGE AVE.; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 450,000 | 229,000 | 221,000 |
| 10.0 | 820 FIFTH ST; SANTA ROSA, CA 95404 | PARKING LOT | PRIVATE | 100% owned | C | 350,000 | 77,500 | 272,500 |
| 11.0 | 403 CHINN STREET; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 400,000 | 202,000 | 198,000 |
| 12.0 | 818 FIFTH STREET; SANTA ROSA, CA 95404 | PARKING LOT | PRIVATE | 100% owned | C | 375,000 | 77,500 | 297,500 |
| 13.0 | BROOKS AVE (134-132-036); SANTA ROSA, CA 95407 | 4 AC.COM.LAND | PRIVATE | 100% owned | C | 400,000 | 30,000 | 370,000 |
| 14.0 | 1452 MENDOCINO; SANTA ROSA, CA 95401 | COMMERCIAL | | 100% owned | C | 1,400,000 | 0 | 1,400,000 |
| 15.0 | 2728 SONOMA AVE; SANTA ROSA, CA 95405 | RESID RENTAL | WAMU | 100% owned | C | 400,000 | 220,000 | 180,000 |
| 16.0 | 2425 MENDOCINO; SANTA ROSA, CA 95403 | COMMERCIAL | SUMMIT SAVINGS | 100% owned | C | 2,500,000 | 1,535,000 | 965,000 |
| 17.0 | 850 FOURTH ST; SANTA ROSA, CA 95404 | COMMERCIAL | NORTH COAST BK | 100% owned | C | 1,200,000 | 710,000 | 490,000 |
| 18.0 | 1701 SR AVE; SANTA ROSA, CA 95404 | COMMERCIAL | EXCHANGE BANK | 100% owned | C | 1,700,000 | 1,268,000 | 432,000 |
| 19.0 | 521 "A" STREET; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 300,000 | 191,000 | 109,000 |
| 20.0 | 537 "A" STREET; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 300,000 | 181,000 | 119,000 |
| 21.0 | 411 "E" STREET 747 FIFTH ST.; SANTA ROSA, CA 95404 | OFFICE BLDG. | WESTAMERICA | 100% owned | C | 2,000,000 | 912,000 | 1,088,000 |
| 22.0 | 510 "A" STREET; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 300,000 | 140,000 | 160,000 |
| 23.0 | 438 ORCHARD ST; SANTA ROSA, CA 95404 | RESID. RENTAL | WAMU | 100% owned | C | 250,000 | 114,000 | 136,000 |
| 24.0 | 525 ROSELAND AVE; SANTA ROSA, CA 95407 | RESID. RENTAL | WAMU | 100% owned | C | 400,000 | 202,000 | 198,000 |
| 25.0 | 1899 MENDOCINO; SANTA ROSA, CA 95401 | COMMERCIAL | EXCHANGE BANK | 100% owned | C | 3,000,000 | 2,385,000 | 615,000 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 26.0 | 851 THIRD ST; SANTA ROSA, CA 95404 | COMM. LOT | | 100% owned; but held with Security Title Co. | C | 250,000 | 0 | 250,000 |
| 26.5 | 859 THIRD ST; SANTA ROSA, CA 95404 | COMM. LOT | | 100% owned | C | 250,000 | 0 | 250,000 |
| 27.0 | 213 WILLOW ST; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 350,000 | 193,000 | 157,000 |
| 28.0 | ARATA LANE; WINDSOR, CA 95492 | 11.5 ACRES | PRIVATE | 100% owned; but held with Security Title Co. | C | 2,000,000 | 1,250,000 | 750,000 |
| 29.0 | 506 MORGAN ST; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 225,000 | 184,000 | 41,000 |
| 30.0 | 3524 MENDOCINO; SANTA ROSA, CA 95403 | RESIDENTIAL | PRIVATE/ PRIVATE | 100% owned | C | 1,172,500 | 1,172,500 | 0 |
| 31.0 | 7800 HEMBREE LN; WINDSOR, CA 95492 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 193,000 | 157,000 |
| 32.0 | 416 MACKLYN AVE; SANTA ROSA, CA 95405 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 231,000 | 119,000 |
| 33.0 | 104 SHILOH ROAD; WINDSOR, CA 95492 | 11 AC. RESID. | PRIVATE / PRIVATE | 100% owned | C | 2,500,000 | 1,908,332 | 591,668 |
| 34.0 | 2074/2076 ARMORY DR; SANTA ROSA, CA 95401 | COMM. BLDG. | NORTH COAST BK | 100% owned | C | 1,000,000 | 747,000 | 253,000 |
| 35.0 | 1120 15TH ST; SANTA ROSA, CA 95404 | WAREHOUSE | PRIVATE | 100% owned | C | 300,000 | 150,000 | 150,000 |
| 36.0 | 936 KINGWOOD ST ; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 180,000 | 178,000 | 2,000 |
| 37.0 | 972 KINGWOOD ST; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 190,000 | 192,000 | (2,000) |
| 38.0 | 840 THIRD ST; SANTA ROSA, CA 95404 | OFFICE BLDG. | STERLING BANK | 100% owned | C | 500,000 | 229,000 | 271,000 |
| 39.0 | 969 KINGWOOD ST; SANTA ROSA, CA 95401 | RESID. RENTAL | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 40.0 | 904 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 41.0 | 905 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 42.0 | 906 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 190,000 | 193,000 | (3,000) |
| 43.0 | 913 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 44.0 | 914 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 185,000 | 0 |
| 45.0 | 918 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 188,000 | (3,000) |
| 46.0 | 919 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 160,000 | 160,000 | 0 |
| 47.0 | 920 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 48.0 | 929 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 49.0 | 961 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 175,000 | 174,000 | 1,000 |
| 50.0 | 4235 MILES AVE; SANTA ROSA, CA 95407 | RES-2.7 ACRES | COUNTRYWIDE | 100% owned | C | 400,000 | 331,000 | 69,000 |
| 51.0 | 836 FIFTH STREET; SANTA ROSA, CA 95404 | COMM LOT | | 100% owned | C | 250,000 | 0 | 250,000 |

Debtor: Clement C. Carinalli
Ann Marie Carinalli
Case No: 09-12986
Chapter: 11
Schedule: Schedule A- Real Property

Exhibit A

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 52.0 | 838 FIFTH STREET; SANTA ROSA, CA 95404 | RES-TRIPLEX | WAMU | 100% owned | C | 750,000 | 369,000 | 381,000 |
| 53.0 | 840 FIFTH STREET; SANTA ROSA, CA 95404 | RES-TRIPLEX | WAMU | 100% owned | C | 650,000 | 312,000 | 338,000 |
| 54.0 | 950 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 180,000 | 178,000 | 2,000 |
| 55.0 | 2804 BETH -LOT #6; SANTA ROSA, CA 95404 | RESIDENCE | WAMU | 100% owned | C | 375,000 | 248,000 | 127,000 |
| 56.0 | 3548 BROOKS AVE; SANTA ROSA, CA 95407 | 10 ACRES | PRIVATE | 100% owned | C | 1,000,000 | 50,000 | 950,000 |
| 57.0 | 948 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 185,000 | 184,000 | 1,000 |
| 58.0 | 935 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 190,000 | 192,000 | (2,000) |
| 59.0 | 507 E ST; SANTA ROSA, CA 95404 | OFFICE | PRIVATE | 100% owned | C | 250,000 | 75,000 | 175,000 |
| 60.0 | 948 KINGWOOD AVE; SANTA ROSA, CA 95407 | 3.5 AC. COMM | PRIVATE | 100% owned | C | 1,750,000 | 950,000 | 800,000 |
| 61.0 | 180 SHILOH RD; WINDSOR, CA 95492 | RESIDENCE | WAMU / PRIVATE | 100% owned | C | 400,000 | 252,000 | 148,000 |
| 62.0 | 925 KINGWOOD ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 190,000 | 190,000 | 0 |
| 63.0 | 1064 SR AVE; SANTA ROSA, CA 95404 | COMMERCIAL | WESTAMERICA | 100% owned | C | 1,500,000 | 852,000 | 648,000 |
| 64.0 | 1550 HEARN AVE; SANTA ROSA, CA 95407 | LAND 7AC | PRIVATE | 100% owned | C | 1,000,000 | 500,000 | 500,000 |
| 65.0 | 2169 DENNIS LN; SANTA ROSA, CA 95403 | RESID LAND | | 100% owned | C | 200,000 | 0 | 200,000 |
| 66.0 | 2177 DENNIS LN; SANTA ROSA, CA 95403 | RESIDENTIAL | | 100% owned; but held with Security Title Co. | C | 100,000 | 0 | 100,000 |
| 67.0 | 2185 DENNIS LN; SANTA ROSA, CA 95403 | RESIDENTIAL | | 100% owned | C | 100,000 | 0 | 100,000 |
| 68.0 | 408 CALISTOGA RD; SANTA ROSA, CA 95409 | RESIDENCE | WAMU | 100% owned | C | 400,000 | 251,000 | 149,000 |
| 69.0 | 2727 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESID-6AC | NORTH VALLEY BK / PRIVATE | 100% owned | C | 3,600,000 | 3,096,500 | 503,500 |
| 71.0 | 849 FIFTH ST; SANTA ROSA, CA 95404 | OFFICE BLDG | STERLING BANK | 100% owned | C | 500,000 | 179,000 | 321,000 |
| 72.0 | 3131 PRIMROSE AVE; SANTA ROSA, CA 95407 | RESIDENCES | PRIVATE | 100% owned | C | 900,000 | 660,000 | 240,000 |
| 73.0 | 615 MAPLE ST; SANTA ROSA, CA 95404 | RESIDENCE | WAMU | 100% owned | C | 150,000 | 148,000 | 2,000 |
| 74.0 | 858 FOURTH ST; SANTA ROSA, CA 95404 | COMMERCIAL | WESTAMERICA | 100% owned; but in Kelly Suacci's name. Debt in Clem's name. | C | 700,000 | 377,327 | 322,673 |
| 75.0 | 4088 STONY POINT RD; SANTA ROSA, CA 95407 | VINEYARD | AMER AG CREDIT | 100% owned | C | 1,600,000 | 1,050,000 | 550,000 |
| 76.0 | 925 YUBA DR; SANTA ROSA, CA 95407 | RESIDENCES | WAMU | 100% owned | C | 450,000 | 323,000 | 127,000 |
| 77.0 | STONY POINT RD (046-031-013); SANTA ROSA, CA 95401 | VINEYARD | AMER AG CREDIT | 100% owned | C | 1,150,000 | 770,000 | 380,000 |

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 78.0 | 2136 FRANKLIN AVE; SANTA ROSA, CA 95404 | RESIDENCE | WAMU | 100% owned | C | 250,000 | 172,000 | 78,000 |
| 79.0 | 829 DAVIS ST; SANTA ROSA, CA 95401 | RESIDENCE | WAMU | 100% owned | C | 150,000 | 146,000 | 4,000 |
| 80.0 | 947 YUBA DR; SANTA ROSA, CA 95407 | RESIDENCES | COUNTRYWIDE | 100% owned | C | 550,000 | 846,000 | (296,000) |
| 81.0 | 836 RIPLEY ST; SANTA ROSA, CA 95401 | RESIDENCES | PRIVATE | 100% owned | C | 1,200,000 | 590,000 | 610,000 |
| 82.0 | 199 CALISTOGA RD; SANTA ROSA, CA 95409 | 6 LOT RES | FIVE STAR BANK | 100% owned | C | 500,000 | 313,000 | 187,000 |
| 83.0 | 3917/3227 STONY POINT RD; SANTA ROSA, CA 95407 | RESID & 20AC | WAMU | 100% owned | C | 800,000 | 275,000 | 525,000 |
| 84.0 | 8590 ALDEN LN; WINDSOR, CA 95492 | RESIDENCE | COUNTRYWIDE | 100% owned | C | 300,000 | 366,000 | (66,000) |
| 85.0 | 8602 ALDEN LN; WINDSOR, CA 95492 | RESIDENCE | COUNTRYWIDE | 100% owned | C | 300,000 | 366,000 | (66,000) |
| 86.0 | 2627 GUERNEVILLE RD; SANTA ROSA, CA 95401 | RESID & LOT | | 100% owned | C | 100,000 | 0 | 100,000 |
| 87.0 | 7 - 10TH ST; SANTA ROSA, CA 95401 | RESIDENTIAL | WAMU | 100% owned | C | 150,000 | 145,000 | 5,000 |
| 88.0 | 707 BELLEVUE AVE; SANTA ROSA, CA 95407 | 5 AC RESID | NAPA COMM BANK | 100% owned | C | 1,000,000 | 1,000,000 | 0 |
| 89.0 | 3858 SANTA ROSA AVE; SANTA ROSA, CA 95407 | RESID & 16 AC | | 100% owned | C | 1,000,000 | 0 | 1,000,000 |
| 90.0 | 801 BENTON ST; SANTA ROSA, CA 95404 | COMMERCIAL | STERLING BANK | 100% owned | C | 600,000 | 229,000 | 371,000 |
| 91.0 | CLOVERDALE; CLOVERDALE, CA 95425 | COMM-45AC; RESIDENTIAL | PRIVATE | 100% owned | C | 1,500,000 | 700,000 | 800,000 |
| 92.0 | 1002 ORCHARD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | COUNTRYWIDE | 100% owned | C | 375,000 | 350,000 | 25,000 |
| 93.0 | 1375 WEST AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | FIVE STAR BANK | 100% owned | C | 400,000 | 264,000 | 136,000 |
| 94.0 | 2863 WEST STEELE LN; SANTA ROSA, CA 95403 | RESIDENTIAL | FIVE STAR BANK | 100% owned | C | 300,000 | 246,000 | 54,000 |
| 95.0 | 2960 STONY POINT RD; SANTA ROSA, CA 95407 | 7 AC- RESIDENT | NAPA COMM BANK | 100% owned | C | 2,000,000 | 2,102,500 | (102,500) |
| 96.0 | 2729 STONY POINT RD; SANTA ROSA, CA 95407 | 5 AC- RES LAND | NORTH VALLEY BK | 100% owned | C | 3,300,000 | 2,924,250 | 375,750 |
| 97.0 | 409 COLLEGE AVE; SANTA ROSA, CA 95401 | DUPLEX | COUNTRYWIDE | 100% owned | C | 350,000 | 358,000 | (8,000) |
| 98.0 | 2036 LINWOOD AVE; SANTA ROSA, CA 95404 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 283,000 | 67,000 |
| 99.0 | 416 KING ST; SANTA ROSA, CA 95404 | RESIDENTIAL | WAMU | 100% owned | C | 150,000 | 146,000 | 4,000 |
| 100.0 | 420 BROOKWOOD; SANTA ROSA, CA 95404 | RESIDENTIAL | WAMU | 100% owned | C | 250,000 | 175,000 | 75,000 |
| 101.0 | WEST ROBLES; SANTA ROSA, CA 95407 | COMMERCIAL | | 100% owned | C | 1,000,000 | 0 | 1,000,000 |
| 102.0 | 915 YUBA DR; SANTA ROSA, CA 95407 | RESIDENTIAL | WAMU | 100% owned | C | 450,000 | 326,000 | 124,000 |
| 103.0 | 170 SHILOH RD; WINDSOR, CA 95492 | RESIDENTIAL | WAMU / PRIVATE | 100% owned | C | 400,000 | 258,000 | 142,000 |
| 104.0 | 895 YUBA DR; SANTA ROSA, CA 95407 | RESIDENTIAL | WAMU | 100% owned | C | 350,000 | 258,000 | 92,000 |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 105.0 | 2965 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESIDENTIAL+1 AC | | 100% owned | C | 800,000 | 0 | 800,000 |
| 106.0 | 909 SARACEN; SANTA ROSA, CA 95401 | WAREHOUSE | PRIVATE | 100% owned | C | 200,000 | 50,245 | 149,755 |
| 107.0 | 420 KING ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 250,000 | 319,000 | (69,000) |
| 108.0 | 518 RILEY ST; SANTA ROSA, CA 95404 | 5-PLEX | LUTHER BURBANK | 100% owned | C | 550,000 | 468,000 | 82,000 |
| 109.0 | 3310 SANTA ROSA AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | EXCHANGE BANK | 100% owned | C | 1,000,000 | 500,000 | 500,000 |
| 111.0 | 9515 GRATON RD; GRATON, CA 95444 | RESIDENTIAL | COUNTRYWIDE | 100% owned | C | 800,000 | 1,000,000 | (200,000) |
| 112.0 | 812 THIRD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned; via 3rd Street S Corp | C | 325,000 | 284,000 | 41,000 |
| 113.0 | 816/818 THIRD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned; via 3rd Street S Corp | C | 325,000 | 298,000 | 27,000 |
| 114.0 | 820 THIRD ST; SANTA ROSA, CA 95404 | PARKING LOT | | 100% owned; via 3rd Street S Corp | C | 250,000 | 0 | 250,000 |
| 115.0 | 826 THIRD ST; SANTA ROSA, CA 95404 | PARKING LOT | | 100% owned; via 3rd Street S Corp | C | 300,000 | 0 | 300,000 |
| 116.0 | 830 THIRD ST; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned; via 3rd Street S Corp | C | 375,000 | 326,000 | 49,000 |
| 117.0 | CERVANTES CT LOTS; COTATI, CA 94931 | 3 RESI LOTS | | 100% owned; via Victoria 2004 LLC | C | 450,000 | 0 | 450,000 |
| 118.0 | 2967 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESIDENTIAL+2 AC | LUTHER BURBANK | 100% owned | C | 600,000 | 521,000 | 79,000 |
| 119.0 | 2957 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESIDENTIAL+4 AC | LUTHER BURBANK | 100% owned | C | 800,000 | 328,000 | 472,000 |
| 120.0 | 2882 STONY POINT RD; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 350,000 | 466,000 | (116,000) |
| 121.0 | 4728 SNYDER LN; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 476,000 | 24,000 |

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 122.0 | 1466 HEARN AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 350,000 | 459,000 | (109,000) |
| 123.0 | 847 FIFTH ST; SANTA ROSA, CA 95404 | RES - COMM | LUTHER BURBANK | 100% owned | C | 900,000 | 685,000 | 215,000 |
| 124.0 | EAST TODD RD (134-182-034); SANTA ROSA, CA 95407 | 2.5AC COMM | | 100% owned | C | 300,000 | 0 | 300,000 |
| 125.0 | 2407 FRANCISCO AVE; SANTA ROSA, CA 95403 | RESIDENTIAL | | 100% owned | C | 400,000 | 0 | 400,000 |
| 126.0 | 19297 EAST HIGHWAY 20; CLEARLAKE OAKS, CA 95423 | 898 ACRE RANCH | FIRST AMERICAN | 100% owned | C | 900,000 | 430,000 | 470,000 |
| 127.0 | 1500 HEARN AVE; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 505,000 | (5,000) |
| 128.0 | 2621 GUERNEVILLE RD; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 450,000 | 604,000 | (154,000) |
| 129.0 | 2633 GUERNEVILLE RD; SANTA ROSA, CA 95401 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 400,000 | 445,000 | (45,000) |
| 130.0 | 5000 LLANO RD; SEBASTOPOL, CA 95472 | 270 AC.& RES | AMER AG CREDIT | 100% owned | C | 5,000,000 | 4,150,000 | 850,000 |
| 131.0 | FURIA PLACE SUBDIVISION; SANTA ROSA, CA 95403 | 7 RES LOTS | LUTHER BURBANK | 100% owned | C | 600,000 | 462,000 | 138,000 |
| 132.0 | FOLEY STREET; SANTA ROSA, CA 95401 | COMMERCIAL - TWO LOTS | | 100% owned; via Victoria 2004 LLC | C | 250,000 | 0 | 250,000 |
| 133.0 | 5000 HWY 12; SANTA ROSA, CA 95409 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 800,000 | 641,000 | 159,000 |
| 134.0 | 461 TODD RD; SANTA ROSA, CA 95407 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 666,000 | (166,000) |
| 135.0 | 1310 AIRPORT BLVD; SANTA ROSA, CA 95403 | RES - COMM | | 100% owned | C | 750,000 | 0 | 750,000 |
| 136.0 | 950 BOYES BLVD; SONOMA, CA 95476 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 637,500 | (137,500) |
| 137.0 | 2859 LINWOOD AVE; SANTA ROSA, CA 95404 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 550,000 | 644,000 | (94,000) |
| 138.0 | 205 PERKINS ST/WEST SECOND; SONOMA, CA 95476 | 2 RESIDENTIAL LOTS | | Owned 100% through Victoria 2004 LLC (100% debtor) | C | 450,000 | 0 | 450,000 |

Debtor: Clement C. Carinalli
Ann Marie Carinalli
Case No: 09-12986
Chapter: 11
Schedule: Schedule A- Real Property

Exhibit A

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 139.0 | 315 W NAPA ST; SONOMA, CA 95476 | COMMERCIAL LOTS | | 100% owned | C | 300,000 | 0 | 300,000 |
| 140.0 | 325 W NAPA ST; SONOMA, CA 95476 | COMMERCIAL LOTS | | 100% owned | C | 300,000 | 0 | 300,000 |
| 141.0 | 2488 FULTON RD; SANTA ROSA, CA 95403 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 1,200,000 | 790,000 | 410,000 |
| 142.0 | 5038 HWY 12; SANTA ROSA, CA 95409 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 400,000 | 426,000 | (26,000) |
| 143.0 | 1745 WEST LAKE DR; KELSEYVILLE, CA 95451 | RESIDENTIAL | COUNTRYWIDE | 100% owned | C | 1,995,000 | 1,127,000 | 868,000 |
| 144.0 | 21837 GEYSERVILLE ; GEYSERVILLE, CA 95441 | COMMERCIAL | PRIVATE | 100% owned | C | 3,000,000 | 1,700,000 | 1,300,000 |
| 145.0 | 2390 SAN MIGUEL; SANTA ROSA, CA 95403 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 600,000 | 419,460 | 180,540 |
| 146.0 | TERRY RD SUBDIVISION; SANTA ROSA, CA 95403 | 5 LOT SUBDIV | | 100% owned; via Victoria 2004 LLC | C | 400,000 | 0 | 400,000 |
| 147.0 | 2137 DENNIS LANE; SANTA ROSA, CA 95403 | RESIDENTIAL | LUTHER BURBANK | 100% owned | C | 500,000 | 688,000 | (188,000) |
| 148.0 | 3422 SANTA ROSA AVE; SANTA ROSA, CA 95407 | 6 ACRES | SAVINGS BK OF M.C. | 100% owned | C | 2,000,000 | 2,000,000 | 0 |
| 149.0 | 2601 FRANCISCO AVE; SANTA ROSA, CA 95403 | 12 AC RESID | NORTH VALLEY BK | 100% owned | C | 4,000,000 | 3,600,000 | 400,000 |
| 150.0 | 819/823 4TH STREET; SANTA ROSA, CA 95404 | COMMERCIAL | LUTHER BURBANK / SAVINGS / PRIVATE | 100% owned | C | 1,500,000 | 1,093,000 | 407,000 |
| 151.0 | 3341 PETALUMA HILL; SANTA ROSA, CA 95404 | CUNNINGHAM LAND | | 100% owned | C | 350,000 | 0 | 350,000 |
| 152.0 | 2611 FULTON RD; SANTA ROSA, CA 95439 | VINEYARD&RES | LUTHER BURBANK | 100% owned | C | 1,250,000 | 1,231,000 | 19,000 |
| 153.0 | 6215/6229 GOLD DUST DR; KELSEYVILLE, CA 95451 | VINEYARD&RES | AMER AG CREDIT | 100% owned | C | 600,000 | 439,000 | 161,000 |
| 154.0 | 2866, 2872, 2882, 2894 STONY POINT RD; SANTA ROSA, CA 95407 | RES LAND | NORTH VALLEY BK / PRIVATE | 100% owned | C | 9,000,000 | 7,524,900 | 1,475,100 |
| 155.0 | 2225 BURBANK AVE; SANTA ROSA, CA 95407 | LAND&RESID | COUNTRYWIDE | 100% owned | C | 400,000 | 579,000 | (179,000) |
| 156.0 | 2803 DUTTON MEADOW; SANTA ROSA, CA 95407 | RESID LAND | LUTHER BURBANK | 100% owned | C | 1,300,000 | 1,025,000 | 275,000 |

**Debtor:** Clement C. Carinalli  
Ann Marie Carinalli  
**Case No:** 09-12986  
**Chapter:** 11  
**Schedule:** Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 157.0 | 120 SCENIC AVE; SANTA ROSA, CA 95407 | LAND | PRIVATE | 100% owned; held in Trust by Sonoma Mortgage and Investment Co. (DBA for K4 Corp) | C | 800,000 | 1,034,500 | (234,500) |
| 158.0 | 4600 REDWOOD DR; ROHNERT PARK, CA 95407 | LAND | | 100% owned; held in Trust by Sonoma Mortgage and Investment Co. (DBA for K4 Corp) | C | 750,000 | 0 | 750,000 |
| 159.0 | LOS ALAMOS RD; SANTA ROSA, CA 95409 | 6 RESID LOTS | | 100% owned; held in Trust by Sonoma Mortgage and Investment Co. (DBA for K4 Corp) | C | 350,000 | 0 | 350,000 |
| 160.0 | SAGE CREEK RANCH (032-460-007); NAPA, CA 94574 | 1 LOT | PRIVATE | 100% owned | C | 1,750,000 | 1,750,000 | 0 |
| 161.0 | SAGE CREEK RANCH (032-460-009,011); NAPA, CA 94574 | 2 LOTS | PRIVATE | 100% owned | C | 1,750,000 | 1,727,000 | 23,000 |
| 162.0 | 4494 TODD ROAD; SEBASTOPOL, CA 95472 | LAND & RESID | LUTHER BURBANK | 100% owned | C | 1,000,000 | 740,000 | 260,000 |
| 163.0 | 4600 TODD RD; SEBASTOPOL, CA 95472 | LAND & RESID | LUTHER BURBANK | 100% owned | C | 1,200,000 | 1,109,000 | 91,000 |
| 164.0 | 16224 33RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | | 100% owned | C | 140,000 | 0 | 140,000 |
| 165.0 | 16234 33RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 140,000 | 185,000 | (45,000) |
| 166.0 | 11961 BITNEY SPRINGS RD; NEVADA CITY, CA 95959 | RESID LAND | PRIVATE | 100% owned; held in name of K4 Corp | C | 750,000 | 540,000 | 210,000 |
| 167.0 | 21000 SANTA CLARA RD (STONEBROOK MEADOWS); MIDDLETOWN, CA 95461 | RESID LAND | PRIVATE | 100% owned | C | 1,000,000 | 1,250,000 | (250,000) |

Case: 09-12986   Doc# 414   Filed: 06/29/10   Entered: 06/29/10 16:23:39   Page 9 of 84

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 168.0 | 12760 SULPHUR BANK DR; CLEARLAKE, CA 95422 | 890 ACRE RANCH | PRIVATE | 100% owned | C | 2,225,000 | 2,250,000 | (25,000) |
| 169.0 | 13193 & 13194 LAKESHORE DR; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 175,000 | 300,000 | (125,000) |
| 170.0 | 14771 EL CAMINO REAL; CLEARLAKE, CA 95422 | RESIDENTIAL | | 100% owned; held in the name of K4 Corp. | C | 140,000 | 0 | 140,000 |
| 171.0 | 15774 22ND AVE; CLEARLAKE, CA 95422 | RESI - LOT | | 100% owned; held in the name of K4 Corp. | C | 10,000 | 0 | 10,000 |
| 172.0 | 15775 23RD AVE; CLEARLAKE, CA 95422 | RESI - LOT | | 100% owned; held in the name of K4 Corp. | C | 10,000 | 0 | 10,000 |
| 173.0 | 15795 23RD AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 20,000 | 105,000 | (85,000) |
| 174.0 | 15815 23RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 165,000 | (25,000) |
| 175.0 | 15817 24TH AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 175,300 | (35,300) |
| 176.0 | 15825 23RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 165,000 | (25,000) |
| 177.0 | 15873 27TH AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 30,000 | 140,000 | (110,000) |

**Debtor:**  Clement C. Carinalli                                                               **Exhibit A**
              Ann Marie Carinalli
**Case No:**  09-12986
**Chapter:**  11
**Schedule:**  Schedule A- Real Property

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 178.0 | 15883 27th Avenue (Lot 15) Clearlake | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 30,000 | 130,000 | (100,000) |
| 179.0 | 15885 27TH AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 10,000 | 33,500 | (23,500) |
| 180.0 | 15893 27TH AVE; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 10,000 | 33,500 | (23,500) |
| 181.0 | 15993 36TH AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 120,000 | 20,000 |
| 182.0 | 16135 27TH AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in the name of K4 Corp. | C | 140,000 | 0 | 140,000 |
| 183.0 | 16214 33RD AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 140,000 | 175,000 | (35,000) |
| 184.0 | 2800 FRANCISCO AVE; SANTA ROSA, CA 95403 | RED - LAND | PRIVATE | 100% owned | C | 500,000 | 300,000 | 200,000 |
| 185.0 | 3096 15TH ST; CLEARLAKE, CA 95422 | RESI - LOT | PRIVATE | 100% owned; held in K4 Corp | C | 20,000 | 126,000 | (106,000) |
| 186.0 | 3136 EDGEWOOD DR; KELSEYVILLE, CA 95451 | RESI - LOT | PRIVATE | 100% owned; held in K4 Corp | C | 30,000 | 130,025 | (100,025) |
| 187.0 | 3615 VISTA ST; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in K4 Corp | C | 140,000 | 185,000 | (45,000) |
| 188.0 | 5327 TEWA CT; KELSEYVILLE, CA 95451 | RESIDENTIAL | PRIVATE | 100% owned | C | 180,000 | 255,000 | (75,000) |
| 189.0 | 6178 VALLEJO AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in K4 Corp | C | 140,000 | 145,000 | (5,000) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 190.0 | 6198 VALLEJO AVE; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned; held in K4 Corp | C | 140,000 | 140,000 | 0 |
| 191.0 | 6235 DRY CREEK RD, NAPA; NAPA, CA 94558 | 11 ACRES - RESI LOT | PRIVATE | 100% owned; held in K4 Corp | C | 300,000 | 700,000 | (400,000) |
| 192.0 | BARNES SOUTH SUBDIVISION; SANTA ROSA, CA 95403 | 17 RES LOTS | LUTHER BURBANK | 100% owned | C | 1,000,000 | 390,000 | 610,000 |
| 193.0 | CIWA ST / KAKUL ST; CLEARLAKE, CA 95422 | 30 RESI LOTS | PRIVATE | 100% owned | C | 300,000 | 275,000 | 25,000 |
| 194.0 | CRESCENT ST / ETC; NICE, CA 95464 | 39 RESI LOTS | | 100% owned | C | 50,000 | 0 | 50,000 |
| 195.0 | 13019 CREST ST; CLEARLAKE, CA 95422 | RESIDENTIAL | PRIVATE | 100% owned | C | 140,000 | 185,000 | (45,000) |
| 196.0 | TOMALES #1; TOMALES, CA 94971 | RESI LOTS | WESTAMERICA | 100% owned | C | 787,000 | 622,300 | 164,700 |
| 197.0 | TOMALES #2; TOMALES, CA 94971 | RESI LOTS | WESTAMERICA | 100% owned; via 3rd Street S Corp | C | 299,000 | 185,500 | 113,500 |
| 198.0 | TOMALES #3; TOMALES, CA 94971 | RESI LOTS | WESTAMERICA | 100% owned; via K4 Corporation | C | 199,000 | 185,500 | 13,500 |
| 200.0 | 4407 PETALUMA HILL; SANTA ROSA, CA 95404 | 37 AC. RES LAND | PRIVATE | 100% owned; but held with Security Title Co. | C | 1,600,000 | 275,000 | 1,325,000 |
| 201.0 | 4515 SANTA ROSA AVE ; SANTA ROSA, CA 95407 | 24 AC COMM | | 100% owned | C | 1,050,000 | 0 | 1,050,000 |
| 202.0 | ROHNERT PARK; CA | 37AC COMM | | 100% owned | C | 1,850,000 | 0 | 1,850,000 |
| 203.0 | 557-559 (0) Todd Rd; Santa Rosa, Ca 95407 | 60 AC | PRIVATE | 100% owned | C | 2,000,000 | 1,500,000 | 500,000 |
| 204.0 | 260 HORN AVE; SANTA ROSA, CA 95407 | 29 AC | | 100% owned | C | 1,400,000 | 0 | 1,400,000 |
| 205.0 | 483 SCENIC AVE; SANTA ROSA, CA 95407 | 20 AC RES. | LUTHER BURBANK | 100% owned | C | 1,500,000 | 666,000 | 834,000 |
| 206.0 | 2107 WOOD RD; SANTA ROSA, CA 95404 | LAND & RESID | LUTHER BURBANK | 100% owned | C | 1,500,000 | 1,181,000 | 319,000 |
| 210.0 | 3765 LAKEVILLE (50%); PETALUMA, CA 94954 | RESIDENTIAL | WAMU | 50% owned | C | 300,000 | 90,000 | 210,000 |
| 211.0 | 3771 LAKEVILLE (50%); PETALUMA, CA 94954 | RES-LAND 82AC | SUMMIT | 50% owned | C | 3,700,000 | 3,150,000 | 550,000 |

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 212.0 | 2420 SAN MIGUEL AVE (50%); SANTA ROSA, CA 95403 | MOBILE + 1 AC | PRIVATE | 100% on record in Clem's named, but 50% owned. | C | 125,000 | 68,881 | 56,119 |
| 214.0 | SUNNYSLOPE LAND (50%); PETALUMA, CA 94952 | LAND 8.5 AC | NORTH COAST BK | 50% owned; 100% in BCC Holdings. | C | 1,654,000 | 1,300,000 | 354,000 |
| 215.0 | PET HILL - GOLF (50%); CA | LAND 21AC | | 100% in name of other, 50% owned | C | 3,000,000 | 0 | 3,000,000 |
| 217.0 | 5146 OLD REDWOOD HWY; SANTA ROSA, CA 95403 (50%) | LAND + BLDGS | NORTH VALLEY BK | 50% owned | C | 1,156,875 | 1,156,875 | 0 |
| 219.0 | 745 FORMAN LANE (50%); HEALDSBURG, CA 95448 | WINERY-HOMES | AMER AG CREDIT | 50% owned | C | 1,175,000 | 475,000 | 700,000 |
| 220.0 | 8262 PENINSULA DR (50%); KELSEYVILLE, CA 95451 | LAND | SUMMIT SAVINGS / PRIVATE | 50% owned | C | 1,000,000 | 883,000 | 117,000 |
| 221.0 | STONY POINT RD (046-031-014) (50%); SANTA ROSA, CA 95401 | VINEYARD | AMER AG CREDIT | 50% owned | C | 500,000 | 420,000 | 80,000 |
| 223.0 | 3736/3772 GUERNVILLE (50%); SANTA ROSA, CA 95401 | 60 AC RESID | AMER AG CREDIT / PRIVATE | 100% on title, but 50% owed to another. | C | 1,800,000 | 790,250 | 1,009,750 |
| 224.0 | 3130 PINER RD (50%); SANTA ROSA, CA 95401 | VINEYARD | WELLS FARGO / PRIVATE | 50% owned | C | 2,750,000 | 1,459,816 | 1,290,184 |
| 225.0 | 3200 PINER RD (50%); SANTA ROSA, CA 95401 | VINEYARD AND RESIDENCE | LUTHER BURBANK | 50% owned | C | 600,000 | 417,041 | 182,959 |
| 226.0 | 3222 PINER RD (50%); SANTA ROSA, CA 95401 | VINEYARD | WELLS FARGO | 50% owned | C | 450,000 | 309,255 | 140,745 |
| 227.0 | 1525 OLIVET ROAD (50%); SANTA ROSA, CA 95401 | VINEYARD AND RESIDENCE | AMER AG CREDIT | 50% owned | C | 750,000 | 474,250 | 275,750 |
| 230.0 | REACH HANGAR LEASE (33.3%); , CA | AIRPLANE HANGAR | EXCHANGE BANK | 33.3% owned. (1/3) | TIC | 1,000,000 | 774,000 | 226,000 |
| 231.0 | VALLEJO MINI STORAGE (33%); , CA | MINI WAREHOUSE | SONOMA BANK | 33% owned. (1/3) | C | 1,400,000 | 90,000 | 1,310,000 |

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 232.0 | 629 FOURTH ST (65%); SANTA ROSA, CA 95404 | RETAIL BUS. BLDG. | WESTAMERICA | 65% owned; 100% on title with Clem. | C | 450,000 | 311,000 | 139,000 |
| 233.0 | 444 TENTH STREET (50%); SANTA ROSA, CA 95401 | COMM. BLDG. | EXCHANGE BANK | 50% owned | C | 1,000,000 | 431,500 | 568,500 |
| 235.0 | 3109 MONTGOMERY (5%); SANTA ROSA, CA 95405 | RESID. HOUSE | WAMU | 5% owned; 100% on title with Debtor. Loan for full amount with Debtor. | C | 20,000 | 231,000 | (211,000) |
| 237.0 | 3577 BROOKS AVE; APN: 044-141-051 (50%); SANTA ROSA, CA 95407 | 10.5 AC. RESID. | | 50% owned | C | 500,000 | 0 | 500,000 |
| 238.0 | WILLOW ST. (50%); SANTA ROSA, CA 95401 | LOT | | 50% owned | C | 100,000 | 0 | 100,000 |
| 239.0 | 3512 SANTA ROSA AVE (MINI STORAGE) (20%); SANTA ROSA, CA 95407 | 5.16AC. COMM | | 20% owned | C | 500,000 | 0 | 500,000 |
| 241.0 | 1615 FULTON RD (FOX HOLLOW) (50%); SANTA ROSA, CA 95403 | RES LAND | NORTH VALLEY BK | 50% owned | C | 4,500,000 | 1,558,150 | 2,941,850 |
| 244.0 | AVIATION BLVD (059-340-032) (50%); SANTA ROSA, CA 95403 | COMMERCIAL - UNDEVELOPED | | 50% owned, but held in trust with Security Title of Sonoma County. | C | 300,000 | 0 | 300,000 |
| 245.0 | AVIATION BLVD (059-340-056) (30%); SANTA ROSA, CA 95403 | COMMERCIAL - UNDEVELOPED | | 30% owned; but 100% in Aviation Associates (GP). | C | 240,000 | 0 | 240,000 |
| 246.0 | 9370 ROGERS RD (26.3%); SACRAMENTO, CA 95829 | RESIDENTIAL - UNDEVELOPED | | 26.3% owned | C | 200,000 | 0 | 200,000 |
| 247.0 | BERRY LN/GUMVIEW RD (50%); WINDSOR, CA 95492 | 4 HOMES & VACANT LAND | GMAC; WASHINGTON MUTUAL BANK | 50% Owned. | C | 850,000 | 58,000 | 792,000 |

Case: 09-12986   Doc# 414   Filed: 06/29/10   Entered: 06/29/10 16:23:39   Page 14 of 37

**Debtor:** Clement C. Carinalli  
Ann Marie Carinalli  
**Case No:** 09-12986  
**Chapter:** 11  
**Schedule:** Schedule A- Real Property

**Exhibit A**

| Control | Description and Location of Property | Description | Creditor Name (Note - Further details in creditor schedules) Information only. | Nature of Debtor's Interest in Property | H: Husband W: Wife J: Joint C: Community | Current Value of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption | Amount of Secured Claim | Excess (Deficiency) [for information purposes only] |
|---|---|---|---|---|---|---|---|---|
| 1003.0 | 4960 Gaddy Lane, Kelseyville, CA (APN: 008-062-032, 008-040-04) | RESIDENTIAL VACANT LAND | | 100% owned, held in Kerri Olhiser's name. | C | 71,500 | 0 | 71,500 |
| 1004.0 | 5567 Sonoma Hwy;Santa Rosa, 95409 | 2.67 ACRES; Fire Damaged Home | | 100% owned, held in Kerri Olhiser's name. | C | 376,000 | 0 | 0 |
| | | | | | | 180,138,507 | 118,031,789 | 61,730,718 |

# SECOND AMENDED SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | | C | $2,878 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B.2 | C | $366,944 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Commercial lease deposit | C | $8,000 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | Furniture, tvs, computer, furnishings, linens, etc. | C | $30,000 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | C | N/A |
| 6.  Wearing apparel. | | Clothes | C | $3,000 |
| 7. Furs and jewelry. | | Various jewelry | C | $22,500 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | 2 rifles and camcorder | C | $250 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | C | N/A |
| 10. Annuities. Itemize and name each issuer. | X | | C | N/A |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | C | N/A |

24116/20044

In re Clement and Ann Marie Callinari _____ ,   Case No. 09-12986 _____
                    **Debtor**                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | N/A |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Exhibit B.13 | C | $323,743 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached Exhibit B.14 | C | $5,000,000 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See attached Exhibit B.15 | C | $1,500,000 |
| 16. Accounts receivable. | | See attached B.16 | C | $356,819 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | N/A |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached Exhibit B.18 | C | $64,852 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | | See attached Exhibit B.19 | C | $4,500,000 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | See attached Exhibit B.20 | C | $121,557 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached Exhibit B.21 | C | $0 |

In re Carinalli_____,    Case No. 09-12986_____
                    **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | N/A |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | N/A |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | N/A |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Exhibit B.25 | C | $72,545 |
| 26. Boats, motors, and accessories. | | See attached Exhibit B.26 | C | $38,000 |
| 27. Aircraft and accessories. | X | | | N/A |
| 28. Office equipment, furnishings, and supplies. | | Office furniture, computers, etc. | C | $5,000 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | N/A |
| 30. Inventory. | X | | | N/A |
| 31. Animals. | X | | | N/A |
| 32. Crops - growing or harvested. Give particulars. | | Wine grape crops | C | $500,000 |
| 33. Farming equipment and implements. | | Tractor | C | $5,000 |
| 34. Farm supplies, chemicals, and feed. | X | | | N/A |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached Exhibit B.35 | | $2,660,000 |

_____ continuation sheets attached
(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Total ▶   $15,581,088

Schedule B - Personal Property (Section 2 - Checking, savings and other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives)

| Control | Description and location of the property | Financial Institution | Account | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1 | CLEMENT CARINALLI | EXCHANGE BANK | 11047917* | C | 345,311 |
| 2 | CA4K INVESTMENTS, LLC | EXCHANGE BANK | 1010041802* | C | 19,732 |
| 3 | SONOMA COUNTY PROPERTIES LLC | EXCHANGE BANK | 1010042156* | C | 644 |
| 4 | CLEMENT & ANN MARIE | NORTH VALLEY BANK | 4403001904 | C | 48,060 |
| 5 | CLEMENT & ANN MARIE | NORTH VALLEY BANK | IMPOUND ACCOUNT AGAINST ACCOUNT 4403001904; (LOAN #410000915) | C | (48,060) |
| 6 | CLEMENT & ANN MARIE | SONOMA BANK | 144907* | C | 382 |
| 7 | CLEMENT & ANN MARIE | SONOMA BANK | 100305* | C | 874 |
| 8 | | | | | |
| 9 | | | * Closed to Debtor in Possession account as of October 2, 2009 | | |
| 10 | | | | | |
| | | | | | 366,944 |

**Debtor:** Clement C. Carinalli                                           **Exhibit B.13**
             Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule B - Personal Property (Section 13 - Stock and interests in incorporated and
              unincorporated businesses)

| Control | Description and location of property | Quantity | Price | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1 | Common Stock - NXT Energy Solutions INC-CAD - Morgan Stanley Smith Barney | 52,000 | 0.95 | C | 49,400 |
| 2 | Common Stock - PG & E - Morgan Stanley Smith Barney | 600 | 40.49 | C | 24,294 |
| 3 | Common Stock - Prudential Financial - Morgan Stanley Smith Barney | 102 | 49.91 | C | 5,091 |
| 4 | Common Stock - Sterling Financial Corp - Morgan Stanley Smith Barney | 122,479 | 2.00 | C | 244,958 |
|  |  |  |  |  |  |
|  |  |  |  |  | **323,743** |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli **Exhibit B.14**
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule B - Personal Property (Section 14 - Interests
in partnerships or joint ventures)

| Control | Description and location of property | GP, JV, S-corp, or LLC | Description | Percentage ownership | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 1 | 3109 MONTGOMERY DRIVE (GP) | GP | Single asset only partnership. 3109 Montgomery, Santa Rosa, CA, Asset value shown on Schedule A. | 5.00% | C | N/A |
| 2 | 4TH STREET REDEVELOPMENT (GP) | GP | Single asset only partnership. 629 Fourth Street, Santa Rosa, CA, Asset value shown on Schedule A. | 65.00% | C | N/A |
| 3 | 830 THIRD STREET (SUB S CORP) | Scorp | Various properties on Third Street, Santa Rosa, CA and Tomales lot. Asset value shown on Schedule A. | 100.00% | C | N/A |
| 4 | AVIATION ASSOCIATES (GP) | GP | AVIATION BLVD (059-340-056) (30%); Asset value shown on Schedule A. | 30.00% | C | N/A |
| 5 | BALLETTO-CARINALLI VINEYARD (GP) | GP | Balletto and Carinalli properties. Amount due to debtor to equalize partnership capital accounts is $1.105 million. | 50.00% | C | Being determined |
| 6 | C & H INVESTMENTS (GP) | GP | No assets | 50.00% | C | 0 |
| 7 | CA4K INVESTMENTS (GP converted to LLC); DBA: CARINALLI ENTERPRISES | LLC | Assets listed on property schedule A. | 100.00% | C | Unknown |
| 8 | CARINALLI HUNTER VINEYARDS (GP) | GP | Assets listed on property schedule A. | 100.00% | C | Unknown |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Schedule B - Personal Property (Section 14 - Interests in partnerships or joint ventures)

**Exhibit B.14**

| Control | Description and location of property | GP, JV, S-corp, or LLC | Description | Percentage ownership | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 9 | CARINALLI NATURE PRESERVE, LLC | LLC | Wetlands credits, values approximately $5 million. | 50.00% | C | 5,000,000 |
| 10 | CCD VINEYARDS LLC | LLC | No assets; with assets shown on Schedule A. | 50.00% | C | Unknown |
| 11 | CRH LLC | LLC | Owns 50% of an airplane hanger in Petaluma, CA | 33.33% | C | Unknown |
| 12 | FIVE STAR INVESTMENTS (GP) | GP | VALLEJO MINI STORAGE (33%); Asset value shown on Schedule A. | 33.33% | C | N/A |
| 13 | FLIGHTLINE HANGAR LLC | LLC | No assets. | 50.00% | C | Unknown |
| 14 | KEITH INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 15 | KELLY INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 16 | KERRI INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 17 | KEVIN INVESTMENT COMPANY (GP) | GP | Investment company; approximately $6k | 0.50% | C | di minimis |
| 18 | KLEMCO INVESTMENT COMPANY (GP) | GP | Investment company; approximately $400k if notes are collected. | 20.00% | C | Being determined |
| 19 | MEADOW PARK 2004 LLC | LLC | No assets. | 100.00% | C | 0 |
| 20 | MEADOWCREEK ASSOCIATES LLC | LLC | No assets. | 50.00% | C | 0 |
| 21 | REACH - CSC. LLC | LLC | Airplane Hanger; Asset shown on Schedule A. | 33.33% | C | 0 |

**Debtor:** Clement C. Carinalli                                                      **Exhibit B.14**
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule B - Personal Property (Section 14 - Interests
in partnerships or joint ventures)

| Control | Description and location of property | GP, JV, S-corp, or LLC | Description | Percentage ownership | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 22 | SANTA ROSA AVE SELF STORAGE LLC | LLC | Mini storage business, approximate value $5k | 50.00% | C | Being determined |
| 23 | SO. COUNTY EQUITIES FINANCE CO | | No assets | 0.66% | C | 0 |
| 24 | SPRING MEADOW 2004 LLC | LLC | No assets | 50.00% | C | Unknown |
| 25 | SUNNYSLOPE (JV) | JV | BCC HOLDINGS. 8.5 acres of land.; Asset value shown on Schedule A. | 50.00% | C | 0 |
| 26 | VICTORIA 2004 LLC | LLC | Various properties detailed on Schedule A. | 100.00% | C | Unknown |
| 27 | SONOMA CORONA 2009 LLC | LLC | Partnership holding, no value. | 41.67% | C | Unknown |
| 28 | SONOMA WALDEN 2009 LLC | LLC | Partnership holding, no value. | 100.00% | C | Unknown |
| 29 | SONOMA MORTGAGE & INVESTMENT COMPANY CORP. | CORP | Asset management company, value. No assets. | 100.00% | C | 0 |
| 30 | SONOMA COUNTY PROPERTIES LLC | LLC | Management company. No assets. * Management by Debtor. | 50%* | C | Unknown |
| | * Fully managed by Debtor | | | | | |
| | Total | | | | | 5,000,000 |
| | | | | | | |

Debtor: Clement C. Carinalli
Ann Marie Carinalli
Case No: 09-12986
Chapter: 11
Schedule: Schedule B - Personal property (Section 15 - Government and Corporate bonds and other negotiable and non-negotiable instruments)

Exhibit B.15

| Control | Note Number | Description and location of property | Name | Address | Percentage ownership | H: Husband W: Wife J: Joint C: Community | Face Value of note | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|---|---|
| 1 | 4101124 | Note receivable; Secured first deed | John Orgon | 5500 Prytania St., #302, New Orleans, LA 70115 | 100.00% | C | 75,000 | Unknown |
| 2 | 5091112 | Note receivable; Unsecured; Current | Gentry Holdings, LLC | 42546 N Back Creek Way, Anthem, AZ 85086-1239 | 100.00% | C | 100,000 | Unknown |
| 3 | 6120218 | Note receivable; Secured 2nd deed; Current | Ali Kazemini | P. O. Box 428, Kenwood, CA, 95452 | 100.00% | C | 113,872 | Unknown |
| 4 | 8060512 | Note receivable; Secured; Current | Michael Flowers | 7826 Mill Creek Road, Healdsburg, CA 95448 | 100.00% | C | 126,000 | Unknown |
| 5 | 9050000 | Note receivable; unsecured | W&T Matthias | 1774 Northstar Drive, Petaluma, CA 94954 | 100.00% | C | 997,722 | Unknown |
| 6 | 2800120 | Note receivable; Secured; Current | Erica Formway | 536 Humboldt St Apt 7, Santa Rosa, CA 95404 | 100.00% | C | 804 | Unknown |
| 7 | 6070260 | Note receivable; Unsecured; Current | Tone Personalized Fitness, LLC | 850 Fourth Street, Santa Rosa, CA 95404 | 100.00% | C | 12,233 | Unknown |
| 8 | 6080248 | Note receivable; Unsecured; Current | Tone Personalized Fitness, LLC | 850 Fourth Street, Santa Rosa, CA 95404 | 100.00% | C | 11,495 | Unknown |
| 9 | 7070536 | Note receivable; Secured; Current; Deed of Trust | Bradley Yust | P.O. Box 938, Kenwood, CA 95452 | 100.00% | C | 300,000 | Unknown |
| 10 | 7080736 | Note receivable; Unsecured; Non-Current | Steven Spiegelman | 708 College Ave, Santa Rosa, CA 95404 | 100.00% | C | 30,000 | Unknown |
| 11 | 8120260 | Note receivable; Secured; Current | John Neri | 5557 Pepperwood Road, Santa Rosa, CA 95409 | 100.00% | C | 12,003 | Unknown |
| 12 | 5061612 | Note receivable; Secured; Non-Current; 2nd Deed of Trust | Robert O'Neel, III | P.O. Box 280, Windsor, CA 95492 | 100.00% | C | 640,000 | Unknown |
| 13 | 7041012 | Note receivable; Secured; 2nd Deed of Trust | Keith Collard | 25084 Asti Road, Cloverdale, CA 95425 | 100.00% | C | 150,000 | Unknown |
| 14 | 7080460 | Note receivable; Secured 2nd deed; Current | Stephen Herman | P.O. Box 2364, Sebastopol, CA 95473 | 100.00% | C | 50,310 | Unknown |
| 15 | 8100512 | Note receivable; Secured; No current; 2nd Deed of Trust | Rebecca Peters | 1646 Ronne Drive, Santa Rosa, CA 95405 | 100.00% | C | 166,000 | Unknown |
| 16 | 1290006 | Note receivable; Unsecured; Non-Current | Bruce Oldfield | P. O. Box 6, Glen Ellen, CA 95442 | 100.00% | C | 25,000 | Unknown |
| 17 | 2050766 | Note receivable; Secured 2nd; Non-Current | Mark Jordon | 2072 Leonard Avenue, Santa Rosa, CA 95405 | 100.00% | C | 65,920 | Unknown |
| 18 | 2120718 | Note receivable; Unsecured; Non-Current | Marque Yaksic | P. O. Box 2225, Windsor, CA 95492 | 100.00% | C | 23,000 | Unknown |
| 19 | 3021660 | Note receivable; Unsecured; Non-Current | Joa Schwinn | 2146 Khianti Drive, Santa Rosa, CA 95403 | 100.00% | C | 50,400 | Unknown |
| 20 | 5020212 | Note receivable; Secured 2nd Deed | B & G Group | 111 Healdsburg Ave, Healdsburg, CA 95448 | 100.00% | C | 450,000 | Unknown |
| 21 | 5040706 | Note receivable; Unsecured | Mark Jordan and Daniel Brinker | 2072 Leonard Avenue, Santa Rosa, CA 95405 | 100.00% | C | 68,265 | Unknown |
| 22 | 6040224 | Note receivable; Non-Current and in foreclosure. (Santa Rosa Ave property) 3rd deed. | Inderjit Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | 100.00% | C | 500,000 | Unknown |
| 23 | 6050912 | Note receivable; Bankrupt | Bonnie Johnston | 3007 Sunridge Drive, Santa Rosa, CA 95409 | 100.00% | C | 26,000 | |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit B.15**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule B - Personal property (Section 15 - Government and Corporate bonds and other negotiable and non-negotiable instruments)

| Control | Note Number | Description and location of property | Name | Address | Percentage ownership | H: Husband W: Wife J: Joint C: Community | Face Value of note | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|---|---|
| 24 | 6090512 | Note receivable; Secured; 3rd Deed of Trust | Vizcom, LLC | 1301 I Street, #200, Sacramento, CA 95814 | 100.00% | C | 60,000 | Unknown |
| 25 | 7010224 | Note receivable; 3rd Deed of Trust - Malita Road; Bankrupt; in foreclosure | Inderjit Kalia | 3270 Montecito Avenue, Santa Rosa, CA 95404 | 100.00% | C | 348,557 | Unknown |
| 26 | 7021710 | Note receivable; Secured; Non-Current; 2nd Deed of Trust | B & G Group, Inc. | 111 Healdsburg Ave, Healdsburg, CA 95448 | 100.00% | C | 1,260,000 | Unknown |
| 27 | 7040912 | Note receivable; Unsecured | Angela Therien | Address Unknown. | 100.00% | C | 5,000 | Unknown |
| 28 | 7080808 | Note receivable; Secured 3rd deed | Joaquin Balistreri | 320 Bohemian Hwy., Sebastopol, CA 95472 | 100.00% | C | 199,650 | Unknown |
| 29 | 7080912 | Note receivable; Secured 3rd deed | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | 100.00% | C | 1,231,670 | Unknown |
| 30 | 8010703 | Note receivable; Secured; 4th Deed of Trust | Vizcom LLC | 1301 I Street, #200, Sacramento, CA 95814 | 100.00% | C | 166,269 | Unknown |
| 31 | 5050912A | Note receivable; Unsecured; Closed out second | Michael Hogan | Address Unknown. | 100.00% | C | 200,000 | Unknown |
| 32 | 5050912B | Note receivable; Unsecured; Closed out second | FBO: Hogan | 800 Shiloh Glen, Santa Rosa, CA 95403 | 100.00% | C | 250,000 | Unknown |
| 33 | 5121212A | Note receivable; Unsecured; Foreclosed out - bankrupt | Bruce Shimizu | P. O. Box 1874, Windsor, CA 95492 | 100.00% | C | 51,162 | Unknown |
| 34 | 6041312A | Note receivable; Unsecured; Bankrupt | Craig Bateman | P. O. Box 3065, Clearlake, CA 95422 | 100.00% | C | 5,000 | Unknown |
| 35 | 7070312A | Note receivable; Secured; Closed out 2nd. | Scott Smith | PO Box 6001, Santa Rosa, CA 95406 | 100.00% | C | 98,000 | Unknown |
| 36 | 510212 | Note receivable; Non-Current. | Vizcom, LLC | 1301 I Street, #200, Sacramento, CA 95814 | 100.00% | C | 365,000 | Unknown |
| 37 | 7031318 | Note receivable; Secured 2nd deed | James Otterlee | 208 B Second Street, Sausalito, CA 94965 | 100.00% | C | 552,839 | Unknown |
| | | | | | | | | |
| | | | | | | | | |
| | | | **Total; including approximate value** | | | | 8,787,172 | 1,500,000 |

| Control | Description and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 1 | Back rents on lease | CALIFORNIA HOME FURNITURE | 1064-1 SANTA ROSA., SANTA ROSA, CA 95404 | C | 6,900 | Estimate below |
| 2 | Back rents on lease | MCDONALD, MICHAEL | 1133 SOUTH A ST. SANTA ROSA, CA 95404 | C | 3,990 | Estimate below |
| 3 | Back rents on lease | PELLICCIARINI-OCCHIPINTI | 1135 SOUTH A ST. SANTA ROSA, CA 95404 | C | 1,300 | Estimate below |
| 4 | Back rents on lease | CRANDALL ROOFING | 1261-1 SOUTH A ST. SANTA ROSA, CA 95404 | C | 12,095 | Estimate below |
| 5 | Back rents on lease | KUSTOM KAR AUDIO | 1701-1 SANTA ROSA AVE. SANTA ROSA, CA 95404 | C | 4,700 | Estimate below |
| 6 | Back rents on lease | OSEGUERA, ALFREDO MORENO | 1701-2 SANTA ROSA AVE. SANTA ROSA, CA 95404 | C | 791 | Estimate below |
| 7 | Back rents on lease | ROLL, WILL | 2074 ARMORY DR. SANTA ROSA, CA 95401 | C | 10,355 | Estimate below |
| 8 | Back rents on lease | CITY LIFE FELLOWSHIP | 2425 MENDOCINO AVE. SANTA ROSA, CA 95401 | C | 1,419 | Estimate below |
| 9 | Back rents on lease | FLACH, LEROY | 360 BARHAM. SANTA ROSA, CA 95404 | C | 146 | Estimate below |
| 10 | Back rents on lease | MORA, ANOTONIO | 401 E ST. SANTA ROSA, CA 95404 | C | 30 | Estimate below |
| 11 | Back rents on lease | SEARS, ANDREW | 403 CHINN ST. SANTA ROSA, CA 95404 | C | 1,750 | Estimate below |
| 12 | Back rents on lease | FIRST UNITED METHODIST CHURCH OF SR BOARD OF TRUSTEES | 411 E ST. SANTA ROSA, CA 95404 | C | 3,398 | Estimate below |
| 13 | Back rents on lease | PAOLINO, LISA | 415 E ST. SANTA ROSA, CA 95404 | C | 2,150 | Estimate below |
| 14 | Back rents on lease | BROWN, STAR EKO | 544 COLLEGE AVE. SANTA ROSA, CA 95404 | C | 40 | Estimate below |
| 15 | Back rents on lease | VOLLTRON LLC | 629-B 4TH ST. SANTA ROSA, CA 95404 | C | 1,550 | Estimate below |
| 16 | Back rents on lease | SINGH, SUKHWINDER | 801 BENTON ST. SANTA ROSA, CA 95404 | C | 269 | Estimate below |
| 17 | Back rents on lease | KINSLOW INVESTMENTS LLC | 248 SUNNYSLOPE RD., PETALUMA, CA 94952 | C | 152 | Estimate below |
| 18 | Back rents on lease | WARREN, JOHN | 820 FIFTH ST; SANTA ROSA, CA 95404 | C | 1,350 | Estimate below |
| 19 | Back rents on lease | METROSA INC | 847 FIFTH ST. SANTA ROSA, CA 95404 | C | 3,571 | Estimate below |

| Control | Description and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 20 | Back rents on lease | RGM & ASSOCIATES | 849 FIFTH ST.  SANTA ROSA, CA  95404 | C | 25 | Estimate below |
| 21 | Back rents on lease | TONE FITNESS | 850-A FOURTH ST.  SANTA ROSA, CA  95404 | C | 3,225 | Estimate below |
| 22 | Back rents on lease | MONZAVIFAR, RAZIEH | 858-A FOURTH ST.  SANTA ROSA, CA  95404 | C | 197 | Estimate below |
| 23 | Back rents on lease | PAPPAS, PETER | 76 BROOKWOOD AVE.,  SANTA ROSA, CA 95404 | C | 5,105 | Estimate below |
| 24 | Back rents on lease | STEELE, LARRY | 102 SHILOH RD.  WINDSOR, CA  95403 | C | 725 | Estimate below |
| 25 | Back rents on lease | SOLORIO, CLAUDIO | 103 RIPLEY CT.  SANTA ROSA, CA  95401 | C | 50 | Estimate below |
| 26 | Back rents on lease | GONZALEZ, MARIA | 103-A RIPLEY CT.  SANTA ROSA, CA  95404 | C | 400 | Estimate below |
| 27 | Back rents on lease | RODRIGUEZ, ALICIA | 104 SHILOH RD.  WINDSOR, CA  95403 | C | 1,020 | Estimate below |
| 28 | Back rents on lease | HUERTA, DORIAN | 109 RIPLEY CT.  SANTA ROSA, CA  95401 | C | 100 | Estimate below |
| 29 | Back rents on lease | HOOTEN, DANIEL | 13019 CREST ST.  CLEARLAKE, CA  95422 | C | 100 | Estimate below |
| 30 | Back rents on lease | ORDUNA ELISEO | 1466 HEARN AVE.  SANTA ROSA, CA  95407 | C | 31 | Estimate below |
| 31 | Back rents on lease | WINKLE, NICHOLAS | 14771 EL CAMINO REAL.  CLEARLAKE, CA 95422 | C | 303 | Estimate below |
| 32 | Back rents on lease | IANNONE, ASHLEY | 16224 33RD AVE.  CLEARLAKE, CA  95422 | C | 89 | Estimate below |
| 33 | Back rents on lease | SANDOVAL, KANAN | 170 SHILOH RD.  WINDSOR, CA  95403 | C | 8,013 | Estimate below |
| 34 | Back rents on lease | MAGLIETE, DAMON | 180 SHILOH RD.  WINDSOR, CA  95403 | C | 4,800 | Estimate below |
| 35 | Back rents on lease | GRACE, CARL | 2036 LINWOOD ST.  SANTA ROSA, CA  95404 | C | 500 | Estimate below |
| 36 | Back rents on lease | FERRIS, VERONICA | 2136 FRANKLIN AVE.  SANTA ROSA, CA  95403 | C | 4,745 | Estimate below |
| 37 | Back rents on lease | DEAN, JOHN | 2621 GUERNEVILLE RD.  SANTA ROSA, CA 95401 | C | 850 | Estimate below |
| 38 | Back rents on lease | COHEN, JAY | 2633-B GUERNEVILLE RD.  SANTA ROSA, CA 95401 | C | 220 | Estimate below |
| 39 | Back rents on lease | JAECKEL, MORGAN | 2863 WEST STEELE LN.  SANTA ROSA, CA  95403 | C | 40 | Estimate below |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit B.16**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule B - Personal Property (Section 16 - Accounts Receivable)

| Control | Description and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| 40 | Back rents on lease | HARVEY, JAMES | 2960 STONY POINT RD.  SANTA ROSA, CA  95407 | C | 535 | Estimate below |
| 41 | Back rents on lease | MOFFETT, MARTY | 3708 BARNES RD.  SANTA ROSA, CA  95403 | C | 50 | Estimate below |
| 42 | Back rents on lease | CINTI, JOHN | 3759-B LLANO RD.  SANTA ROSA, CA  95407 | C | 50 | Estimate below |
| 43 | Back rents on lease | ARNOLD, MARY | 3917-A STONY POINT RD.  SANTA ROSA, CA 95407 | C | 398 | Estimate below |
| 44 | Back rents on lease | MARTINEZ, JASON | 408 CALISTOGA RD.  SANTA ROSA, CA  95409 | C | 1,400 | Estimate below |
| 45 | Back rents on lease | ADDISON, SARAH | 420 KING ST.  SANTA ROSA, CA  95404 | C | 2 | Estimate below |
| 46 | Back rents on lease | DE MUNCK, CHRIS | 4494 TODD RD.  SEBASTOPOL, CA  95472 | C | 100 | Estimate below |
| 47 | Back rents on lease | WEBBER, KIERSTEN | 5004 SONOMA HIGHWAY.  SANTA ROSA, CA 95409 | C | 1,250 | Estimate below |
| 48 | Back rents on lease | FLANAGAN, JERRY | 521 A ST.  SANTA ROSA, CA  95401 | C | 800 | Estimate below |
| 49 | Back rents on lease | BYRNE, JOEL | 615 MAPLE ST.  SANTA ROSA, CA  95404 | C | 1,270 | Estimate below |
| 50 | Back rents on lease | ROWEL, GRETCHEN | 7 10TH ST.  SANTA ROSA, CA  95401 | C | 1,062 | Estimate below |
| 51 | Back rents on lease | MORENO, JOSE | 841 5TH ST.  SANTA ROSA, CA  95404 | C | 1,339 | Estimate below |
| 52 | Back rents on lease | NAU, KEVIN | 914 KINGWOOD ST.  SANTA ROSA, CA  95401 | C | 1,499 | Estimate below |
| 53 | Back rents on lease | HOWARD, MICHAEL | 919 KINGWOOD ST.  SANTA ROSA, CA  95401 | C | 3,100 | Estimate below |
| 54 | Back rents on lease | TAYLOR, COREY | 925 KINGWOOD ST.  SANTA ROSA, CA  95401 | C | 1,575 | Estimate below |
| 55 | Back rents on lease | MARTIN, JESSE | 947-A YUBA DR.  SANTA ROSA, CA  95407 | C | 1,650 | Estimate below |
| 56 | Amount due. | Jim Ratto | PO Box 9072; Santa Rosa, CA 95404 | C | 379,050 | Estimate below |
| 56 | Amount due. | Bishop and Babson | 1701-1 SANTA ROSA AVE.  SANTA ROSA, CA 95404 | C | 67,329 | Estimate below |
| 56 | | Collection estimate (65%) on total | | | | 356,819 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Control | Description and location of property | Name | Address | H: Husband W: Wife J: Joint C: Community | Amount owed | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|---|
| | | **Total; and estimated CV** | | | **548,953** | **356,819** |

**Debtor:**    Clement C. Carinalli                                        **Exhibit B.18**
                    Ann Marie Carinalli
**Case No:**  09-12986
**Chapter:**  11
**Schedule:**

Schedule B - Personal Property (Section 18 - Other
liquidated debts owed to Debtors including tax refunds)

| Control | Description and location of the property | H: Husband W: Wife J: Joint C: Community | Face Value | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1 | Federal 2008 income tax refund. | C | 12,186 | 12,186 |
| 2 | Franchise Tax Board income tax refund. | C | 5,000 | 5,000 |
| 3 | Property tax adjustment receivables (rec'd 9/22) | C | 16,044 | 16,044 |
| 4 | Property tax adjustment receivables (rec'd 10/2) | C | 11,622 | 11,622 |
| 5 | Property tax adjustment receivable (estimate) | C | 20,000 | 20,000 |
| 6 | Judgment - Tran/Duong - 946/950 W. College | C | 115,207 | See control 25 |
| 7 | Judgment - Livermore - 1135 South A Street | C | 41,359 | See control 25 |
| 8 | Judgment - Brown - 895 Yuba Drive | C | 9,909 | See control 25 |
| 9 | Judgment - Bergeson - 904 Kingwood Street | C | 5,395 | See control 25 |
| 10 | Judgment - Thygesen et. al. - 947 Yuba Drive | C | 700 | See control 25 |
| 11 | Judgment - Noah - 4728 Snyder Lane | C | 13,725 | See control 25 |
| 12 | Judgment - Holman - 7800 Hembree Lane | C | 2,200 | See control 25 |
| 13 | Judgment - McDonald - 429 Brookwood | C | 4,948 | See control 25 |
| 14 | Judgment - Crane - 104/144 Scenic | C | 3,865 | See control 25 |
| 15 | Judgment - Weil - 3708 Barnes Road | C | 7,735 | See control 25 |
| 16 | Judgment - Glen/Rodriguez - 108 Ripley Court | C | 2,158 | See control 25 |
| 17 | Judgment - Robertson - 213 Willow Street | C | 2,218 | See control 25 |
| 18 | Judgment - Chilin/Lay/Lozanos - 914 Kingwood Street | C | 4,122 | See control 25 |
| 19 | Judgment - Ordaz - 5004 Sonoma Highway | C | 1,568 | See control 25 |
| 20 | Judgment - Scheier - 461 Todd Road | C | 2,970 | See control 25 |
| 21 | Judgment - Andrieux-Morton - 950 Boyes Blvd. | C | 9,878 | See control 25 |
| 22 | Judgment - Ibarra - 140 Scenic | C | 3,927 | See control 25 |
| 23 | Judgment - Barganske - 1135 South A Street | C | 12,347 | See control 25 |

**Debtor:** Clement C. Carinalli                                  **Exhibit B.18**
          Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:**
          Schedule B - Personal Property (Section 18 - Other
          liquidated debts owed to Debtors including tax refunds)

| Control | Description and location of the property | H: Husband W: Wife J: Joint C: Community | Face Value | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24 | Judgment - Williams - 501 Barham Avenue | C | 146,494 | See control 25 |
| 25 | Note judgments value (Control 5-23) - unknown | | | 0 |
| | | | **455,577** | **64,852** |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit B.19**

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Schedule B - Personal Property - Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property.

| Control | Description and location of the property | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1 | CTS Credits - Swift Turner Bank, estimated value (Nature reserve credits) | C | 2,500,000 |
| 2 | Fountaingrove Village 2006 LLC; agreement for estimated cost recovery on project | C | 2,000,000 |
| | | | |
| | | | **4,500,000** |

| | | | | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| **Debtor:** | Clement C. Carinalli | | | **Exhibit B.20** |
| | Ann Marie Carinalli | | | |
| **Case No:** | 09-12986 | | | |
| **Chapter:** | 11 | | | |
| **Schedule:** | | | | |
| | Schedule B - Personal Property (Section 20 - Contingent and non-contingent interests in the estate of a decedent, death benefit plan, life insurance policy, or trust) | | | |

| Control | Description and location of property | Notes | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1 | Life insurance policy - Northwestern Mutual; c/o SFBAG Insurance Services, Inc; 111 Sutter Street, Suite 1800; San Francisco, CA 94104; (415) 733-6555 (Policy # 6765053) | Policy secured by loan | C | 66,441 |
| 2 | Life insurance policy - Mass Mutual; c/o Christophe Pommerening; Ste 24; 1700 Soscol Ave; Napa, CA 94559; (707) 253-2400 (Policy #5 720 813) | Policy secured by loan | C | 55,117 |
| | | | | |
| | **Total** | | | **121,557** |

6/29/2010; 12:29 AM    Case: 09-12986    Doc# 414    Filed: 06/29/10    Entered: 06/29/10 16:23:39    Page 33 of 37    Carinalli-Schedules-ver7 0; Schedule B.20

Page 32 of 34

37

**Debtor:** Clement C. Carinalli                 **Exhibit B.21**
           Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:**

     Schedule B - Personal Property (Section 21 - Other
     contingent and unliquidated claims of every nature,
     including tax refunds, counterclaims of the debtor, and
     rights to setoff claims. Give estimated value of each.

| Control | Description and location of property | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1 | Condemnation action against Caltrans for value of billboard (value uncertain); | C | Unknown |
| 2 | Various rights of setoff among family members and closely held companies (value uncertain); | C | Unknown |
| | | | |
| | **Total** | | **0** |

6/29/2010; 12:29 AM    Case: 09-12986    Doc# 414    Filed: 06/29/10   Entered: 06/29/10 16:23:39    Page 34 of   Carinalli-Schedules-ver7 0; Schedule B.21

Page 34 of 37

**Debtor:** Clement C. Carinalli                        **Exhibit B.25**
           Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** Schedule B - Personal Property (Section 25 - Automobiles, trucks, trailers, and other vehicles and accessories)

| Control | Description and location of property | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1 | 1997 Chevrolet truck (139,000 miles) | C | 1,200 |
| 2 | 2004 Ford truck (59,560 miles) | C | 6,200 |
| 3 | 1999 GMC truck (wrecked) | C | 500 |
| 4 | 2003 Ford F-650 dump truck (8,950 miles) | C | 18,000 |
| 5 | 2004 GMC Sierra (34,000 miles) | C | 9,495 |
| 6 | 2007 GMC Denali (56,500 miles) | C | 24,225 |
| 7 | 2003 Mercedes (70,000 miles) | C | 11,225 |
| 8 | 2004 Honda ATV | C | 1,250 |
| 9 | 2004 Yamaha ATV | C | 450 |
| 10 | | | |
| | | | |
| | **Total** | | **72,545** |

**Debtor:** Clement C. Carinalli            **Exhibit B.26**
         Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** Schedule B - Personal Property (Section 26 - Boats, motors and accessories)

| Control | Description and location of property | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1 | 2006 Correct Craft and trailer | C | 20,000 |
| 2 | 2000 Donzi and trailer | C | 10,000 |
| 3 | 2ea. - 2005 Bomardie with one trailer | C | 8,000 |
| | | | |
| | **Total** | | **38,000** |

| | | | |
|---|---|---|---|
| **Debtor:** | Clement C. Carinalli | | **Exhibit B.35** |
| | Ann Marie Carinalli | | |
| **Case No:** | 09-12986 | | |
| **Chapter:** | 11 | | |
| **Schedule:** | Schedule B - Personal Property (Section 35 - Other | | |
| | personal assets property not listed previously listed. | | |
| | Itemize. | | |

| Control | Description and location of property | Notes | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1 | Retainers -Legal, and accounting (estimated unexpended for bankruptcy counseling, accounting and tax preparation and planning) | | C | 350,000 |
| 2 | Vacation Time Share, (HI) - 1 week (estimate) | See also Sch G. | C | 5,000 |
| 3 | Vacation Time Share, (HI) - 1 week (estimate) | See also Sch G. | C | 5,000 |
| 4 | Ross Ranch - Lease Option; CA | See also Sch G. | C | 2,000,000 |
| 5 | Rose Bell Vineyard Lease Option (50%); CA | See also Sch G. | C | 200,000 |
| 6 | 18976 Sonoma Highway; Sonoma, CA (Lease Option) | See also Sch G. | C | 100,000 |
| | | | | |
| | | | | |
| | **Total** | | | **2,660,000** |

6/29/2010; 12:29 AM    Case: 09-12986    Doc# 414    Filed: 06/29/10 Entered: 06/29/10 16:23:39    Carinalli-Schedules-ver7 0; Schedule B.35

Page 37 of 37