# UNITED STATES BANKRUPTCY COURT

### Northern District of California

In re: __Clement C. and Ann Marie Carinalli__ ,   Case No. __09-12986__
   Debtor                                                (if known)

## SECOND AMENDED STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                          SOURCE

-$10,301,287.00     (2008); -$4,303,627.00 (2007) - both from operation of business

**2. Income other than from employment or operation of business**

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE

---

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR    DATES OF        AMOUNT        AMOUNT
                                PAYMENTS        PAID          STILL OWING

N/A

None ☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

NAME AND ADDRESS OF CREDITOR            DATES OF        AMOUNT        AMOUNT
                                        PAYMENTS/      PAID OR       STILL
                                        TRANSFERS      VALUE OF      OWING
                                                       TRANSFERS

SEE ATTACHED EXHIBIT 3.B

None
☐

   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

SEE ATTACHED EXHIBIT 3.C

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

SEE ATTACHED EXHIBIT 4.A

None


   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

N/A

---

**5. Repossessions, foreclosures and returns**

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

SEE ATTACHED EXHIBIT 5

---

**6. Assignments and receiverships**

None ☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

N/A

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

N/A

---

**7. Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

SEE ATTACHED EXHIBIT 7

---

**8. Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

N/A

---

**9.    Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

SEE ATTACHED EXHIBIT 9

---

**10.   Other transfers**

None ☐

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

SEE ATTACHED EXHIBIT 10.A

None ☑

b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.   Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

SEE ATTACHED EXHIBIT 11

---

**12. Safe deposit boxes**

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

N/A

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

N/A

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

SEE ATTACHED EXHIBIT 14

**15. Prior address of debtor**

None ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

N/A

**16. Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

N/A

---

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

N/A

None
☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

N/A

None
☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

N/A

---

**18. Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

SEE ATTACHED
EXHIBIT 18.A

None
☐
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

AS NOTED ON EXHIBIT 18.A

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19.  Books, records and financial statements

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|

SEE ATTACHED EXHIBIT 19

None
☐
b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

SEE ATTACHED EXHIBIT 19

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                      ADDRESS

SEE ATTACHED EXHIBIT 19

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                       DATE ISSUED

SEE ATTACHED EXHIBIT 19

---

**20. Inventories**

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| | | DOLLAR AMOUNT OF INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

N/A

None ☑ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| | NAME AND ADDRESSES OF CUSTODIAN |
| DATE OF INVENTORY | OF INVENTORY RECORDS |

N/A

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS       NATURE OF INTEREST       PERCENTAGE OF INTEREST

N/A

None ☑ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| | | NATURE AND PERCENTAGE |
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |

N/A

---

**22 . Former partners, officers, directors and shareholders**

None 

a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

N/A

None 

b.    If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

N/A

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

N/A

---

**24. Tax Consolidation Group.**

None

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

N/A

---

**25. Pension Funds.**

None

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

N/A

\*   \*   \*   \*   \*   \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

| Date | 06/29/2010 | Signature of Debtor | /s/ Clement C. Carinalli |
|---|---|---|---|
| Date | 06/29/2010 | Signature of Joint Debtor (if any) | /s/ Ann Marie Carinalli |

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____     Signature _____

Print Name and Title _____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.***

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 10001 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | SNB-CA4K | 5542 | 06/16/09 | 1,000 | (above) |
| 10002 | BARTKO, ZANKEL, TARRANT, MILLER | EB-SoCo | 093 | 06/19/09 | 10,000 | (above) |
| 10003 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1002 | 06/19/09 | 35,000 | (above) |
| 10004 | ALLIED INSURANCE COMPANY | EB-CA4k | 6105 | 06/24/09 | 10,634 | (above) |
| 10005 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1003 | 06/24/09 | 10,000 | (above) |
| 10006 | DUTTON RANCH | EB-CA4k | 6106 | 06/24/09 | 23,646 | (above) |
| 10007 | DUTTON RANCH | EB-CA4k | 6107 | 06/24/09 | 19,562 | (above) |
| 10008 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1006 | 06/29/09 | 13,000 | (above) |
| 10009 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1005 | 06/29/09 | 40,000 | (above) |
| 10010 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1004 | 06/29/09 | 18,000 | (above) |
| 10011 | CARINALLI ENTERPRISES | Exchange Bank | 1008 | 06/29/09 | 16,000 | (above) |
| 10012 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1007 | 06/29/09 | 1,000 | (above) |
| 10013 | B & K RENTALS | EB-CA4k | 6111 | 06/30/09 | 7,000 | (above) |
| 214 | EXECUTIVE INN, INC.; 390 BRIDGE PARKWAY, SUITE C ; REDWOOD SHORES, CA  94065 | EB-CA4k | 6139 | 7/1/2009 | 6,313 | (above) |

**Debtor:** Clement C. Carinalli                                                                        **Exhibit 3.B**

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 220 | FRANK C. HAMMOND - ROSS RANCH; ROSS RANCH 5372 McFARLAND RD; SEBASTOPOL, CA  95472 | EB-CA4k | 6141 | 7/1/2009 | 6,000 | (above) |
| 234 | KONOCTI COUNTY WATER DISTRICT; 15844 35TH AVE; CLEARLAKE, CA  95422 | SNB-Carinalli | 8432 | 7/1/2009 | 434 | (above) |
| 238 | LAKESIDE LEASING, INC.; P. O. BOX 9128; SANTA ROSA, CA  95405 | EB-CA4k | 6142 | 7/1/2009 | 4,047 | (above) |
| 322 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6144 | 7/1/2009 | 13,941 | (above) |
| 323 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6145 | 7/1/2009 | 1,500 | (above) |
| 154 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1002 | 7/2/2009 | 10,000 | (above) |
| 174 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | 2507 | 7/2/2009 | 231 | (above) |
| 288 | PARKWAY PROPERTIES 14, LLC; 24 PROFESSIONAL CENTER PARKWAY; SAN RAFAEL, CA  94903 | EB-SoCo | 1001 | 7/2/2009 | 2,250 | (above) |
| 1 | Paul Ciraulo, 5435 Bravo Toro Lane, Santa Rosa CA 95401 | C1061060 | | 7/3/2009 | 1,896 | Interest |
| 4 | Paul Ciraulo, Trustee, 5435 Bravo Toro Lane, Santa Rosa CA 95401 | C1061060 | | 7/3/2009 | 1,896 | Interest |
| 7 | Lois Walvren, 1224 St. Helena Ave. Santa Rosa CA 95404 | C1070312 | | 7/3/2009 | 1,500 | Princ & Interest |

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 10 | Joe and Gloria Bedolla, 978 Wilfred Lane, Santa Rosa, CA 95401 | C1110510 | | 7/3/2009 | 1,000 | Princ & Interest |
| 13 | Frank Kincaid, 2014 E. Haven, Santa Rosa, CA 95404 | C1112982 | | 7/3/2009 | 800 | Interest |
| 16 | Diane E. Keegan, 4748 Carissa Ave., Santa Rosa, CA 95405 | C1312982 | | 7/3/2009 | 466 | Interest |
| 19 | Stacy Keegan Jones, 2330 Olympia Drive, Santa Rosa, CA 95405 | C1312982 | | 7/3/2009 | 45 | Interest |
| 22 | Jill M. Peterson, 4748 Carissa Avenue, Santa Rosa, CA 95405 | C1312982 | | 7/3/2009 | 45 | Interest |
| 25 | Brian Patrick Keegan, 4748 Carissa Avenue, Santa Rosa, CA 95405 | C1312982 | | 7/3/2009 | 45 | Interest |
| 28 | Betty Vess, 1776 Fenwick Drive, Santa Rosa, CA 95401 | C3070336 | | 7/3/2009 | 293 | Interest |
| 31 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 7/3/2009 | 4,087 | Interest |
| 34 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 7/3/2009 | 1,119 | Interest |
| 37 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 7/3/2009 | 181 | Interest |
| 40 | Keegan & Coppin,1355 No. Dutton Ave., #100, Santa Rosa, CA 95401 | C6040360 | | 7/3/2009 | 885 | Interest |
| 43 | James & Diane Keegan, TTEE, 4748 Carissa Ave., Santa Rosa, CA 95405 | C8050518 | | 7/3/2009 | 350 | Interest |

**Debtor:** Clement C. Carinalli                                                        **Exhibit 3.B**

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days;  > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 46 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C8100424 | | 7/3/2009 | 833 | Interest |
| 131 | AMERICAN AGCREDIT | EB-CA4k | 6150 | 7/3/2009 | 137,100 | (above) |
| 264 | NOTEWORLD SERVICING; P. O. Box 34009; Seattle, WA 98124-1009 | EB-CA4k | 6148 | 7/3/2009 | 6,202 | (above) |
| 270 | P G & E; BOX 997300; SACRAMENTO, CA  95899-7300 | EB-CA4k | 6149 | 7/3/2009 | 22,555 | (above) |
| 203 | EMPIRE REAL ESTATE HOLDINGS, LLC; 1275 SANTA ROSA AVENUE; SANTA ROSA, CA  95404 | EB-CA4k | 6151 | 7/4/2009 | 18,650 | (above) |
| 206 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-CA4k | 6152 | 7/6/2009 | 32,480 | (above) |
| 49 | Arnold and Maria Barboda, 3893 Sky Farm Drive, Santa Rosa, CA 95403 | C6010912 | | 7/7/2009 | 500 | Interest |
| 50 | Arnold and Maria Barboda, 3893 Sky Farm Drive, Santa Rosa, CA 95403 | C6010912 | | 7/7/2009 | 500 | Interest |
| 182 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA  95402-1673 | EB-CA4k | 6147 | 7/7/2009 | 1,950 | (above) |
| 254 | NEVADA CITY ENGINEERING, INC.; P.O. BOX 1437; NEVADA CITY, CA  95959 | EB-CA4k | 6154 | 7/7/2009 | 3,261 | (above) |
| 294 | SONOMA  BANK; 801 Fourth Steet; SANTA ROSA, CA  95404 | EB-CA4k | 6155 | 7/7/2009 | 15,500 | (above) |
| 142 | B & K RENTALS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6159 | 7/8/2009 | 1,874 | (above) |

6/29/2010; 1:19 AM     Case: 09-12986  Doc# 418  Filed: 06/29/10  Entered: 06/29/10 16:35:29  Page 15 of  SOFA-ver7 6; SOFA-Exhibit 3b

Page 15 of 92

**Debtor:** Clement C. Carinalli
       Ann Marie Carinalli
**Exhibit 3.B**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 258 | NORTH COAST BANK; Mr. Bill O'Connell; Holme Roberts & Owen LLP; 560 Mission Street, 25th Floor; San Francisco, CA 94105 | EB-CA4k | 6158 | 7/8/2009 | 5,000 | (above) |
| 271 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6162 | 7/8/2009 | 2,158 | (above) |
| 347 | WEST AMERICA BANK; 111 Santa Rosa Ave., Suite 120, Santa Rosa, CA 95404 | SNB-CA4K | AUTO | 7/8/2009 | 15,347 | (above) |
| 53 | Sonoma State University, 1801 East Cotati Avenue, Rohnert Park, CA 94928 | C1397120 | | 7/9/2009 | 234,389 | none pd off |
| 146 | BANK OF AMERICA HOME LOANS | EB-CA4k | 6172 | 7/9/2009 | 17,221 | (above) |
| 265 | NOTEWORLD SERVICING; P. O. Box 34009; Seattle, WA 98124-1009 | EB-CA4k | 6173 | 7/9/2009 | 3,000 | (above) |
| 324 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6174 | 7/9/2009 | 1,889 | (above) |
| 54 | Norma Porter, 2010 Leafgreen Drive, Santa Rosa, CA 95405 | C3050931 | | 7/10/2009 | 1,400 | Interest |
| 56 | R.M. O'Brien, Trustee, 8152 Stacey Hills Drive, Citrus Heights, CA 95610 | C3100836 | | 7/10/2009 | 2,683 | Interest |
| 59 | Todd S. Johnson, 2010 Long Leaf Court, Santa Rosa, CA 95403 | C3412986 | | 7/10/2009 | 438 | Interest |
| 62 | Jean M. Rubin, 1856 S. Columbine, Denver, CO 80210 | C4129760 | | 7/10/2009 | 271 | Interest |
| 65 | Riley C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C749860 | | 7/10/2009 | 1,188 | Interest |

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 68 | Delta Lodge, LLC, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C749860 | | 7/10/2009 | 990 | Interest |
| 71 | Alan S. Johnson, Trustee, PST, 2010 Long Leaf Ct., Santa Rosa, CA 95403 | C8030318 | | 7/10/2009 | 2,742 | Interest |
| 74 | Oliver Family Trust of 1989, 8901 Barnett Valley Rd., Sebastopol, CA 95472 | C8030318 | | 7/10/2009 | 1,254 | Interest |
| 77 | Robert W. Oliver, CRT, 8901 Barnett Valley Rd., Sebastopol, CA 95472 | C8030318 | | 7/10/2009 | 350 | Interest |
| 80 | William & Therese Geary, 824 McDonald Avenue, Santa Rosa, CA 95405 | C8030318 | | 7/10/2009 | 583 | Interest |
| 83 | Alan S. Johnson, Trustee, 2010 Long Leaf Ct., Santa Rosa, CA 95403 | C8030318 | | 7/10/2009 | 1,808 | Interest |
| 86 | James & Roselia Madison, 4825 Skycrest Way, Santa Rosa, CA 95405 | C8030318 | | 7/10/2009 | 379 | Interest |
| 89 | Lawrence C. Henig, Trustee, 2020 Aberdeen Lane, Santa Rosa, CA 95404 | C8030318 | | 7/10/2009 | 758 | Interest |
| 92 | Lawrence C. Henig, PSP, 2020 Aberdeen Lane, Santa Rosa, CA 95404 | C8030318 | | 7/10/2009 | 583 | Interest |
| 95 | Delta Lodge, LLC, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C8030318 | | 7/10/2009 | 1,458 | Interest |
| 98 | Pamela C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C9030236 | | 7/10/2009 | 729 | Interest |
| 101 | Riley C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C9030236 | | 7/10/2009 | 438 | Interest |

**Debtor:** Clement C. Carinalli                                                                    **Exhibit 3.B**
Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 104 | Corrick & Norma Brown, 2988 Sunridge Dr., Santa Rosa, CA 95409 | C9030236 | | 7/10/2009 | 350 | Interest |
| 107 | Ramona L. Barbieri, 3851 Glen Eagle Court, Santa Rosa, CA 95403 | C9030236 | | 7/10/2009 | 292 | Interest |
| 110 | James R. Palleschi, PSP, 3883 Airway Dr., Ste 203, Santa Rosa, CA 95403 | C9030236 | | 7/10/2009 | 2,042 | Interest |
| 132 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1016 | 7/10/2009 | 2,500 | (above) |
| 153 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1009 | 7/10/2009 | 205,000 | (above) |
| 155 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1003 | 7/10/2009 | 1,516 | (above) |
| 156 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1004 | 7/10/2009 | 0 | (above) |
| 157 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1005 | 7/10/2009 | 10,210 | (above) |
| 158 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1006 | 7/10/2009 | 4,233 | (above) |
| 159 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1007 | 7/10/2009 | 4,865 | (above) |
| 160 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1008 | 7/10/2009 | 2,156 | (above) |
| 161 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1009 | 7/10/2009 | 2,146 | (above) |

**Debtor:** Clement C. Carinalli                                                                                                    **Exhibit 3.B**
Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 162 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1010 | 7/10/2009 | 2,769 | (above) |
| 163 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1011 | 7/10/2009 | 9,198 | (above) |
| 164 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1012 | 7/10/2009 | 428 | (above) |
| 165 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1013 | 7/10/2009 | 1,119 | (above) |
| 166 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1014 | 7/10/2009 | 20,900 | (above) |
| 167 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1015 | 7/10/2009 | 1,000 | (above) |
| 217 | FIVE STAR BANK; 358 Hartnell Ave. Suite B; Redding, CA 96002 | EB-CA4k | 6187 | 7/10/2009 | 6,208 | (above) |
| 241 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6177 | 7/10/2009 | 26,651 | (above) |
| 242 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6176 | 7/10/2009 | 5,038 | (above) |
| 243 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6175 | 7/10/2009 | 2,069 | (above) |
| 295 | SONOMA  BANK; 801 Fourth Steet; SANTA ROSA, CA  95404 | EB-CA4k | 6180 | 7/10/2009 | 5,050 | (above) |
| 311 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA  95402-0820 | EB-CA4k | 6185 | 7/10/2009 | 63,825 | (above) |

**Debtor:** Clement C. Carinalli                                                 **Exhibit 3.B**
         Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 312 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA 95402-0820 | EB-CA4k | 6184 | 7/10/2009 | 28,395 | (above) |
| 325 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6183 | 7/10/2009 | 18,052 | (above) |
| 326 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6186 | 7/10/2009 | 2,683 | (above) |
| 338 | SUMMIT STATE BANK; 500 Bicentennial Way; Santa Rosa, CA 95403 | EB-CA4k | 6178 | 7/10/2009 | 7,200 | (above) |
| 340 | WASHINGTON MUTUAL; PO Box 78148; Phoenix, AZ | EB-CA4k | 6179 | 7/10/2009 | 56,610 | (above) |
| 151 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1017 | 7/13/2009 | 17,000 | (above) |
| 152 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1018 | 7/13/2009 | 26,000 | (above) |
| 272 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6181 | 7/13/2009 | 123 | (above) |
| 296 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6189 | 7/13/2009 | 18,547 | (above) |
| 297 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | SNB-CA4K | AUTO | 7/14/2009 | 16,200 | (above) |
| 224 | HUNTLEY, MULLANEY, SPARGO & SULLIVAN, LLC; 3001 DOUGLAS BLVD, SUITE 330; ROSEVILLE, CA 95661 | EB-SoCo | 1020 | 7/17/2009 | 25,370 | (above) |
| 257 | NEVADA COUNTY TAX COLLECTOR | EB-CA4k | AUTO | 7/17/2009 | 14,750 | (above) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.B**

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 298 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6190 | 7/17/2009 | 4,200 | (above) |
| 313 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA 95402-0820 | EB-CA4k | 6191 | 7/17/2009 | 26,000 | (above) |
| 175 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | 2516 | 7/18/2009 | 940 | (above) |
| 126 | ALLIED INSURANCE COMPANY | EB-CA4k | 6192 | 7/20/2009 | 10,381 | (above) |
| 183 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | 6166 | 7/20/2009 | 255 | (above) |
| 251 | MEYERS LAW GROUP; 44 Montgomery Street, Suite 1010; San Francisco, California 94104 | EB-SoCo | 1021 | 7/20/2009 | 3,660 | (above) |
| 255 | NEVADA CITY ENGINEERING, INC.; P.O. BOX 1437; NEVADA CITY, CA 95959 | EB-CA4k | 6194 | 7/20/2009 | 795 | (above) |
| 259 | NORTH COAST BANK; Mr. Bill O'Connell; Holme Roberts & Owen LLP; 560 Mission Street, 25th Floor; San Francisco, CA 94105 | EB-CA4k | 6195 | 7/22/2009 | 4,757 | (above) |
| 273 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6196 | 7/23/2009 | 371 | (above) |
| 133 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1022 | 7/24/2009 | 9,300 | (above) |
| 274 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6200 | 7/25/2009 | 849 | (above) |
| 168 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1023 | 7/28/2009 | 48,946 | (above) |

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 197 | DUTTON RANCH | EB-CA4k | 6201 | 7/28/2009 | 18,442 | (above) |
| 198 | DUTTON RANCH | EB-CA4k | 6202 | 7/28/2009 | 18,158 | (above) |
| 235 | KONOCTI COUNTY WATER DISTRICT; 15844 35TH AVE; CLEARLAKE, CA  95422 | EB-CA4k | 6170 | 7/29/2009 | 119 | (above) |
| 275 | P G & E; BOX 997300; SACRAMENTO, CA  95899-7300 | EB-CA4k | 6208 | 7/29/2009 | 902 | (above) |
| 299 | SONOMA  BANK; 801 Fourth Steet; SANTA ROSA, CA  95404 | EB-CA4k | 6204 | 7/29/2009 | 1,600 | (above) |
| 314 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA  95402-0820 | SNB-Priv | 2519 | 7/29/2009 | 50,000 | (above) |
| 169 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1026 | 7/30/2009 | 42,271 | (above) |
| 113 | Keith Haskins, 150 Wood Ranch Road, Fulton, CA 95439 | C3139824 | | 7/31/2009 | 4,375 | Interest |
| 114 | Keith Haskins, 150 Wood Ranch Road, Fulton, CA 95439 | C3139824 | | 7/31/2009 | 4,375 | Interest |
| 117 | Lawrence C. Henig, DDS, PSP, 2020 Aberdeen Ln, Santa Rosa, CA 95404 | C6041512 | | 7/31/2009 | 605 | Interest |
| 118 | Lawrence C. Henig, DDS, PSP, 2020 Aberdeen Ln, Santa Rosa, CA 95404 | C6041512 | | 7/31/2009 | 605 | Interest |
| 207 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-SoCo | AUTO | 7/31/2009 | 20 | (above) |
| 300 | SONOMA  BANK; 801 Fourth Steet; SANTA ROSA, CA  95404 | SNB-CA4K | AUTO | 7/31/2009 | 15 | (above) |

**Debtor:** Clement C. Carinalli                                                    **Exhibit 3.B**

               Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 315 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA 95402-0820 | SNB-Priv | 2520 | 7/31/2009 | 50,000 | (above) |
| 327 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6210 | 7/31/2009 | 8,750 | (above) |
| 328 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6211 | 7/31/2009 | 1,210 | (above) |
| 215 | EXECUTIVE INN, INC.; 390 BRIDGE PARKWAY, SUITE C ; REDWOOD SHORES, CA 94065 | EB-CA4k | 6214 | 8/1/2009 | 6,313 | (above) |
| 218 | FIVE STAR BANK; 358 Hartnell Ave. Suite B; Redding, CA 96002 | EB-CA4k | 6225 | 8/1/2009 | 6,208 | (above) |
| 221 | FRANK C. HAMMOND - ROSS RANCH; ROSS RANCH 5372 McFARLAND RD; SEBASTOPOL, CA 95472 | EB-CA4k | 6216 | 8/1/2009 | 6,000 | (above) |
| 239 | LAKESIDE LEASING, INC.; P. O. BOX 9128; SANTA ROSA, CA 95405 | EB-CA4k | 6217 | 8/1/2009 | 4,047 | (above) |
| 289 | PARKWAY PROPERTIES 14, LLC; 24 PROFESSIONAL CENTER PARKWAY; SAN RAFAEL, CA 94903 | EB-CA4k | 6212 | 8/1/2009 | 2,250 | (above) |
| 329 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6221 | 8/1/2009 | 20,999 | (above) |
| 330 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6222 | 8/1/2009 | 1,500 | (above) |
| 2 | Paul Ciraulo, 5435 Bravo Toro Lane, Santa Rosa CA 95401 | C1061060 | | 8/3/2009 | 1,896 | Interest |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.B**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 5 | Paul Ciraulo, Trustee, 5435 Bravo Toro Lane, Santa Rosa CA 95401 | C1061060 | | 8/3/2009 | 1,896 | Interest |
| 11 | Joe and Gloria Bedolla, 978 Wilfred Lane, Santa Rosa, CA 95401 | C1110510 | | 8/3/2009 | 1,000 | Princ & Interest |
| 14 | Frank Kincaid, 2014 E. Haven, Santa Rosa, CA 95404 | C1112982 | | 8/3/2009 | 800 | Interest |
| 17 | Diane E. Keegan, 4748 Carissa Ave., Santa Rosa, CA 95405 | C1312982 | | 8/3/2009 | 466 | Interest |
| 20 | Stacy Keegan Jones, 2330 Olympia Drive, Santa Rosa, CA 95405 | C1312982 | | 8/3/2009 | 45 | Interest |
| 23 | Jill M. Peterson, 4748 Carissa Avenue, Santa Rosa, CA 95405 | C1312982 | | 8/3/2009 | 45 | Interest |
| 26 | Brian Patrick Keegan, 4748 Carissa Avenue, Santa Rosa, CA 95405 | C1312982 | | 8/3/2009 | 45 | Interest |
| 29 | Betty Vess, 1776 Fenwick Drive, Santa Rosa, CA 95401 | C3070336 | | 8/3/2009 | 293 | Interest |
| 32 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 8/3/2009 | 4,087 | Interest |
| 35 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 8/3/2009 | 1,119 | Interest |
| 38 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 8/3/2009 | 181 | Interest |
| 41 | Keegan & Coppin,1355 No. Dutton Ave., #100, Santa Rosa, CA 95401 | C6040360 | | 8/3/2009 | 885 | Interest |

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 44 | James & Diane Keegan, TTEE, 4748 Carissa Ave., Santa Rosa, CA 95405 | C8050518 | | 8/3/2009 | 350 | Interest |
| 47 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C8100424 | | 8/3/2009 | 833 | Interest |
| 57 | R.M. O'Brien, Trustee, 8152 Stacey Hills Drive, Citrus Heights, CA 95610 | C3100836 | | 8/3/2009 | 2,683 | Interest |
| 115 | Keith Haskins, 150 Wood Ranch Road, Fulton, CA 95439 | C3139824 | | 8/3/2009 | 4,375 | Interest |
| 184 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | 6198 | 8/3/2009 | 1,763 | (above) |
| 208 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-CA4k | 6220 | 8/3/2009 | 32,539 | (above) |
| 266 | NOTEWORLD SERVICING; P. O. Box 34009; Seattle, WA 98124-1009 | EB-CA4k | 6219 | 8/3/2009 | 6,202 | (above) |
| 204 | EMPIRE REAL ESTATE HOLDINGS, LLC; 1275 SANTA ROSA AVENUE; SANTA ROSA, CA 95404 | EB-CA4k | 6223 | 8/4/2009 | 18,650 | (above) |
| 119 | Jon Charles Wilson, 3110 Watercrest Circle, Arlington TX 76012 | C6060920 | | 8/6/2009 | 10,200 | none pd off |
| 134 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1027 | 8/6/2009 | 3,075 | (above) |
| 192 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | SNB-Carinalli | 8468 | 8/6/2009 | 5,700 | (above) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.B**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 331 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6228 | 8/6/2009 | 10,200 | (above) |
| 55 | Norma Porter, 2010 Leafgreen Drive, Santa Rosa, CA 95405 | C3050931 | | 8/7/2009 | 210,653 | none pd off |
| 276 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6229 | 8/7/2009 | 5,436 | (above) |
| 277 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6231 | 8/7/2009 | 740 | (above) |
| 301 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6243 | 8/7/2009 | 16,000 | (above) |
| 316 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA 95402-0820 | EB-CA4k | 6242 | 8/7/2009 | 101,557 | (above) |
| 260 | NORTH COAST BANK; Mr. Bill O'Connell; Holme Roberts & Owen LLP; 560 Mission Street, 25th Floor; San Francisco, CA 94105 | EB-CA4k | 6244 | 8/8/2009 | 5,000 | (above) |
| 348 | WEST AMERICA BANK; 111 Santa Rosa Ave., Suite 120, Santa Rosa, CA 95404 | SNB-CA4K | AUTO | 8/8/2009 | 15,347 | (above) |
| 135 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1029 | 8/9/2009 | 8,425 | (above) |
| 147 | BANK OF AMERICA HOME LOANS | EB-CA4k | 6245 | 8/9/2009 | 17,221 | (above) |
| 223 | HEART P FOUR, INC.; P.O. BOX 2266; NEVADA CITY, CA 95959 | EB-CA4k | 6247 | 8/9/2009 | 26,202 | (above) |
| 143 | B & K RENTALS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6254 | 8/10/2009 | 1,883 | (above) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.B**

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 227 | KEITH INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6256 | 8/10/2009 | 1,831 | (above) |
| 229 | KELLY INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6257 | 8/10/2009 | 7,196 | (above) |
| 231 | KEVIN INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6258 | 8/10/2009 | 3,134 | (above) |
| 236 | KONOCTI COUNTY WATER DISTRICT; 15844 35TH AVE; CLEARLAKE, CA 95422 | EB-CA4k | 6235 | 8/10/2009 | 321 | (above) |
| 244 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6250 | 8/10/2009 | 26,651 | (above) |
| 245 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6249 | 8/10/2009 | 4,783 | (above) |
| 246 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6248 | 8/10/2009 | 2,069 | (above) |
| 267 | NOTEWORLD SERVICING; P. O. Box 34009; Seattle, WA 98124-1009 | EB-CA4k | 6253 | 8/10/2009 | 3,004 | (above) |
| 332 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6260 | 8/10/2009 | 18,008 | (above) |
| 341 | WASHINGTON MUTUAL; PO Box 78148; Phoenix, AZ | EB-CA4k | 6252 | 8/10/2009 | 56,610 | (above) |
| 176 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | 2521 | 8/12/2009 | 1,687 | (above) |
| 136 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1030 | 8/13/2009 | 8,675 | (above) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.B**

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 185 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | 6209 | 8/13/2009 | 20 | (above) |
| 302 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6261 | 8/13/2009 | 19,317 | (above) |
| 303 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6262 | 8/13/2009 | 15,000 | (above) |
| 337 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | SNB-Priv | 2522 | 8/13/2009 | 15,000 | (above) |
| 8 | Lois Walvren, 1224 St. Helena Ave. Santa Rosa CA 95404 | C1070312 | | 8/14/2009 | 1,500 | Princ & Interest |
| 60 | Todd S. Johnson, 2010 Long Leaf Court, Santa Rosa, CA 95403 | C3412986 | | 8/14/2009 | 438 | Interest |
| 63 | Jean M. Rubin, 1856 S. Columbine, Denver, CO 80210 | C4129760 | | 8/14/2009 | 271 | Interest |
| 66 | Riley C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C749860 | | 8/14/2009 | 1,188 | Interest |
| 69 | Delta Lodge, LLC, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C749860 | | 8/14/2009 | 990 | Interest |
| 72 | Alan S. Johnson, Trustee, PST, 2010 Long Leaf Ct., Santa Rosa, CA 95403 | C8030318 | | 8/14/2009 | 2,742 | Interest |
| 75 | Oliver Family Trust of 1989, 8901 Barnett Valley Rd., Sebastopol, CA 95472 | C8030318 | | 8/14/2009 | 1,254 | Interest |
| 78 | Robert W. Oliver, CRT, 8901 Barnett Valley Rd., Sebastopol, CA 95472 | C8030318 | | 8/14/2009 | 350 | Interest |

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 81 | William & Therese Geary, 824 McDonald Avenue, Santa Rosa, CA 95405 | C8030318 | | 8/14/2009 | 583 | Interest |
| 84 | Alan S. Johnson, Trustee, 2010 Long Leaf Ct., Santa Rosa, CA 95403 | C8030318 | | 8/14/2009 | 1,808 | Interest |
| 87 | James & Roselia Madison, 4825 Skycrest Way, Santa Rosa, CA 95405 | C8030318 | | 8/14/2009 | 379 | Interest |
| 90 | Lawrence C. Henig, Trustee, 2020 Aberdeen Lane, Santa Rosa, CA 95404 | C8030318 | | 8/14/2009 | 758 | Interest |
| 93 | Lawrence C. Henig, PSP, 2020 Aberdeen Lane, Santa Rosa, CA 95404 | C8030318 | | 8/14/2009 | 583 | Interest |
| 96 | Delta Lodge, LLC, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C8030318 | | 8/14/2009 | 1,458 | Interest |
| 99 | Pamela C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C9030236 | | 8/14/2009 | 729 | Interest |
| 102 | Riley C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C9030236 | | 8/14/2009 | 438 | Interest |
| 105 | Corrick & Norma Brown, 2988 Sunridge Dr., Santa Rosa, CA 95409 | C9030236 | | 8/14/2009 | 350 | Interest |
| 108 | Ramona L. Barbieri, 3851 Glen Eagle Court, Santa Rosa, CA 95403 | C9030236 | | 8/14/2009 | 292 | Interest |
| 111 | James R. Palleschi, PSP, 3883 Airway Dr., Ste 203, Santa Rosa, CA 95403 | C9030236 | | 8/14/2009 | 2,042 | Interest |
| 120 | The North Channel Trust #7, 101 S. Capital Blvd., Ste. 300, Boise, ID 83702 | C9070124 | | 8/14/2009 | 1,356 | Interest |

**Debtor:** Clement C. Carinalli                                                       **Exhibit 3.B**
              Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 304 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | SNB-CA4K | AUTO | 8/14/2009 | 12,887 | (above) |
| 127 | ALLIED INSURANCE COMPANY | EB-CA4k | 6265 | 8/17/2009 | 19,588 | (above) |
| 177 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | 2524 | 8/18/2009 | 1,952 | (above) |
| 186 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | 6239 | 8/18/2009 | 433 | (above) |
| 278 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6270 | 8/18/2009 | 805 | (above) |
| 305 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6266 | 8/18/2009 | 2,700 | (above) |
| 178 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | 2525 | 8/20/2009 | 1,649 | (above) |
| 306 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6276 | 8/20/2009 | 5,000 | (above) |
| 51 | Arnold and Maria Barboda, 3893 Sky Farm Drive, Santa Rosa, CA 95403 | C6010912 | | 8/21/2009 | 500 | Interest |
| 225 | HUNTLEY, MULLANEY, SPARGO & SULLIVAN, LLC; 3001 DOUGLAS BLVD, SUITE 330; ROSEVILLE, CA 95661 | EB-SoCo | 1031 | 8/21/2009 | 25,618 | (above) |
| 279 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6278 | 8/21/2009 | 572 | (above) |
| 261 | NORTH COAST BANK; Mr. Bill O'Connell; Holme Roberts & Owen LLP; 560 Mission Street, 25th Floor; San Francisco, CA 94105 | EB-CA4k | 6281 | 8/22/2009 | 4,757 | (above) |

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 128 | ALLIED INSURANCE COMPANY | EB-CA4k | 6282 | 8/23/2009 | 8,670 | (above) |
| 137 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1032 | 8/24/2009 | 3,275 | (above) |
| 252 | MEYERS LAW GROUP; 44 Montgomery Street, Suite 1010; San Francisco, California 94104 | EB-SoCo | 1034 | 8/25/2009 | 5,555 | (above) |
| 280 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6284 | 8/26/2009 | 2,367 | (above) |
| 138 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1036 | 8/27/2009 | 6,250 | (above) |
| 149 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | SNB-Priv | 2527 | 8/27/2009 | 100,000 | (above) |
| 170 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1035 | 8/27/2009 | 40,884 | (above) |
| 199 | DUTTON RANCH | EB-CA4k | 6288 | 8/27/2009 | 51,705 | (above) |
| 200 | DUTTON RANCH | EB-CA4k | 6287 | 8/27/2009 | 33,689 | (above) |
| 247 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6290 | 8/27/2009 | 78,558 | (above) |
| 281 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6291 | 8/27/2009 | 21 | (above) |
| 209 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-SoCo | AUTO | 8/31/2009 | 20 | (above) |
| 210 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-CA4k | AUTO | 8/31/2009 | 73 | (above) |

**Debtor:** Clement C. Carinalli                                                                    **Exhibit 3.B**
              Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 307 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | SNB-CA4K | AUTO | 8/31/2009 | 15 | (above) |
| 343 | WEST AMERICA BANK; 111 Santa Rosa Ave., Suite 120, Santa Rosa, CA 95404 | SNB-Priv | 2533 | 8/31/2009 | 7,233 | (above) |
| 344 | WEST AMERICA BANK; 111 Santa Rosa Ave., Suite 120, Santa Rosa, CA 95404 | SNB-Priv | 2532 | 8/31/2009 | 2,545 | (above) |
| 345 | WEST AMERICA BANK; 111 Santa Rosa Ave., Suite 120, Santa Rosa, CA 95404 | SNB-Priv | 2530 | 8/31/2009 | 759 | (above) |
| 346 | WEST AMERICA BANK; 111 Santa Rosa Ave., Suite 120, Santa Rosa, CA 95404 | SNB-Priv | 2531 | 8/31/2009 | 759 | (above) |
| 150 | CA4K INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | SNB-Priv | 2534 | 9/1/2009 | 150,000 | (above) |
| 171 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1037 | 9/1/2009 | 33,600 | (above) |
| 179 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | 2536 | 9/1/2009 | 2,693 | (above) |
| 216 | EXECUTIVE INN, INC.; 390 BRIDGE PARKWAY, SUITE C ; REDWOOD SHORES, CA 94065 | EB-CA4k | 6294 | 9/1/2009 | 6,313 | (above) |
| 219 | FIVE STAR BANK; 358 Hartnell Ave. Suite B; Redding, CA 96002 | EB-CA4k | 6316 | 9/1/2009 | 3,710 | (above) |
| 222 | FRANK C. HAMMOND - ROSS RANCH; ROSS RANCH 5372 McFARLAND RD; SEBASTOPOL, CA 95472 | EB-CA4k | 6297 | 9/1/2009 | 6,000 | (above) |

**Debtor:** Clement C. Carinalli                                              **Exhibit 3.B**

                Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 240 | LAKESIDE LEASING, INC.; P. O. BOX 9128; SANTA ROSA, CA 95405 | EB-CA4k | 6298 | 9/1/2009 | 4,047 | (above) |
| 290 | PARKWAY PROPERTIES 14, LLC; 24 PROFESSIONAL CENTER PARKWAY; SAN RAFAEL, CA 94903 | EB-CA4k | 6299 | 9/1/2009 | 2,250 | (above) |
| 333 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6317 | 9/1/2009 | 33,159 | (above) |
| 334 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6318 | 9/1/2009 | 1,500 | (above) |
| 282 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6320 | 9/2/2009 | 2,314 | (above) |
| 339 | SUMMIT STATE BANK; 500 Bicentennial Way; Santa Rosa, CA 95403 | EB-CA4k | 6327 | 9/2/2009 | 3,000 | (above) |
| 139 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | 1038 | 9/3/2009 | 4,225 | (above) |
| 211 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-CA4k | 6301 | 9/3/2009 | 32,539 | (above) |
| 268 | NOTEWORLD SERVICING; P. O. Box 34009; Seattle, WA 98124-1009 | EB-CA4k | 6302 | 9/3/2009 | 6,202 | (above) |
| 283 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6328 | 9/3/2009 | 692 | (above) |
| 317 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA 95402-0820 | SNB-Priv | 2537 | 9/3/2009 | 35,000 | (above) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.B**

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 3 | Paul Ciraulo, 5435 Bravo Toro Lane, Santa Rosa CA 95401 | C1061060 | | 9/4/2009 | 1,896 | Interest |
| 6 | Paul Ciraulo, Trustee, 5435 Bravo Toro Lane, Santa Rosa CA 95401 | C1061060 | | 9/4/2009 | 1,896 | Interest |
| 9 | Lois Walvren, 1224 St. Helena Ave. Santa Rosa CA 95404 | C1070312 | | 9/4/2009 | 1,500 | Princ & Interest |
| 12 | Joe and Gloria Bedolla, 978 Wilfred Lane, Santa Rosa, CA 95401 | C1110510 | | 9/4/2009 | 1,000 | Princ & Interest |
| 15 | Frank Kincaid, 2014 E. Haven, Santa Rosa, CA 95404 | C1112982 | | 9/4/2009 | 800 | Interest |
| 18 | Diane E. Keegan, 4748 Carissa Ave., Santa Rosa, CA 95405 | C1312982 | | 9/4/2009 | 466 | Interest |
| 21 | Stacy Keegan Jones, 2330 Olympia Drive, Santa Rosa, CA 95405 | C1312982 | | 9/4/2009 | 45 | Interest |
| 24 | Jill M. Peterson, 4748 Carissa Avenue, Santa Rosa, CA 95405 | C1312982 | | 9/4/2009 | 45 | Interest |
| 27 | Brian Patrick Keegan, 4748 Carissa Avenue, Santa Rosa, CA 95405 | C1312982 | | 9/4/2009 | 45 | Interest |
| 30 | Betty Vess, 1776 Fenwick Drive, Santa Rosa, CA 95401 | C3070336 | | 9/4/2009 | 293 | Interest |
| 33 | Dorothea Garaventa, Trustee, 209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 9/4/2009 | 4,087 | Interest |
| 36 | Dorothea Garaventa, Trustee, 209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 9/4/2009 | 1,119 | Interest |

**Debtor:**  Clement C. Carinalli  **Exhibit 3.B**
          Ann Marie Carinalli
**Case No:**  09-12986
**Chapter:**  11
**Schedule:**  SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days;  > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 39 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C4050208 | | 9/4/2009 | 181 | Interest |
| 42 | Keegan & Coppin,1355 No. Dutton Ave., #100, Santa Rosa, CA 95401 | C6040360 | | 9/4/2009 | 885 | Interest |
| 45 | James & Diane Keegan, TTEE, 4748 Carissa Ave., Santa Rosa, CA 95405 | C8050518 | | 9/4/2009 | 350 | Interest |
| 48 | Dorothea Garaventa, Trustee,209 Simon Dr., Petaluma, CA 94952 | C8100424 | | 9/4/2009 | 833 | Interest |
| 58 | R.M. O'Brien, Trustee, 8152 Stacey Hills Drive, Citrus Heights, CA 95610 | C3100836 | | 9/4/2009 | 2,683 | Interest |
| 122 | Robert W. Oliver, Roth IRA, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C9010360 | | 9/4/2009 | 3,040 | Interest |
| 123 | Robert W. Oliver, Roth IRA, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C9010360 | | 9/4/2009 | 3,040 | Interest |
| 124 | Robert W. Oliver, Roth IRA, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C9010360 | | 9/4/2009 | 3,040 | Interest |
| 125 | Robert W. Oliver, Roth IRA, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C9010360 | | 9/4/2009 | 3,040 | Interest |
| 205 | EMPIRE REAL ESTATE HOLDINGS, LLC; 1275 SANTA ROSA AVENUE; SANTA ROSA, CA  95404 | EB-CA4k | 6303 | 9/4/2009 | 18,650 | (above) |
| 212 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-CA4k | 6335 | 9/4/2009 | 618 | (above) |
| 308 | SONOMA  BANK; 801 Fourth Steet; SANTA ROSA, CA  95404 | EB-CA4k | 6332 | 9/4/2009 | 800 | (above) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.B**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 144 | B & K RENTALS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6336 | 9/5/2009 | 1,883 | (above) |
| 187 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | 6280 | 9/7/2009 | 2,237 | (above) |
| 309 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | EB-CA4k | 6292 | 9/7/2009 | 25,000 | (above) |
| 262 | NORTH COAST BANK; Mr. Bill O'Connell; Holme Roberts & Owen LLP; 560 Mission Street, 25th Floor; San Francisco, CA 94105 | EB-CA4k | 6304 | 9/8/2009 | 5,000 | (above) |
| 349 | WEST AMERICA BANK; 111 Santa Rosa Ave., Suite 120, Santa Rosa, CA 95404 | SNB-CA4K | AUTO | 9/8/2009 | 15,347 | (above) |
| 148 | BANK OF AMERICA HOME LOANS | EB-CA4k | 6305 | 9/9/2009 | 17,221 | (above) |
| 269 | NOTEWORLD SERVICING; P. O. Box 34009; Seattle, WA 98124-1009 | EB-CA4k | 6306 | 9/9/2009 | 3,002 | (above) |
| 248 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6308 | 9/10/2009 | 4,783 | (above) |
| 249 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | 6307 | 9/10/2009 | 2,069 | (above) |
| 335 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6330 | 9/10/2009 | 18,008 | (above) |
| 342 | WASHINGTON MUTUAL; PO Box 78148; Phoenix, AZ | EB-CA4k | 6310 | 9/10/2009 | 54,523 | (above) |
| 61 | Todd S. Johnson, 2010 Long Leaf Court, Santa Rosa, CA 95403 | C3412986 | | 9/11/2009 | 438 | Interest |

                Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 64 | Jean M. Rubin, 1856 S. Columbine, Denver, CO 80210 | C4129760 | | 9/11/2009 | 271 | Interest |
| 67 | Riley C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C749860 | | 9/11/2009 | 1,188 | Interest |
| 70 | Delta Lodge, LLC, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C749860 | | 9/11/2009 | 990 | Interest |
| 73 | Alan S. Johnson, Trustee, PST, 2010 Long Leaf Ct., Santa Rosa, CA 95403 | C8030318 | | 9/11/2009 | 2,742 | Interest |
| 76 | Oliver Family Trust of 1989, 8901 Barnett Valley Rd., Sebastopol, CA 95472 | C8030318 | | 9/11/2009 | 1,254 | Interest |
| 79 | Robert W. Oliver, CRT, 8901 Barnett Valley Rd., Sebastopol, CA 95472 | C8030318 | | 9/11/2009 | 350 | Interest |
| 82 | William & Therese Geary, 824 McDonald Avenue, Santa Rosa, CA 95405 | C8030318 | | 9/11/2009 | 583 | Interest |
| 85 | Alan S. Johnson, Trustee, 2010 Long Leaf Ct., Santa Rosa, CA 95403 | C8030318 | | 9/11/2009 | 1,808 | Interest |
| 88 | James & Roselia Madison, 4825 Skycrest Way, Santa Rosa, CA 95405 | C8030318 | | 9/11/2009 | 379 | Interest |
| 91 | Lawrence C. Henig, Trustee, 2020 Aberdeen Lane, Santa Rosa, CA 95404 | C8030318 | | 9/11/2009 | 758 | Interest |
| 94 | Lawrence C. Henig, PSP, 2020 Aberdeen Lane, Santa Rosa, CA 95404 | C8030318 | | 9/11/2009 | 583 | Interest |
| 97 | Delta Lodge, LLC, 8901 Barnett Valley Road, Sebastopol, CA 95472 | C8030318 | | 9/11/2009 | 1,458 | Interest |

**Debtor:** Clement C. Carinalli                                                 **Exhibit 3.B**

                Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 100 | Pamela R. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C9030236 | | 9/11/2009 | 729 | Interest |
| 103 | Riley C. Rankin, TTEE, 4045 Montecito Ave., Santa Rosa, CA 95404 | C9030236 | | 9/11/2009 | 438 | Interest |
| 106 | Corrick & Norma Brown, 2988 Sunridge Dr., Santa Rosa, CA 95409 | C9030236 | | 9/11/2009 | 350 | Interest |
| 109 | Ramona L. Barbieri, 3851 Glen Eagle Court, Santa Rosa, CA 95403 | C9030236 | | 9/11/2009 | 292 | Interest |
| 112 | James R. Palleschi, PSP, 3883 Airway Dr., Ste 203, Santa Rosa, CA 95403 | C9030236 | | 9/11/2009 | 2,042 | Interest |
| 116 | Keith Haskins, 150 Wood Ranch Road, Fulton, CA 95439 | C3139824 | | 9/11/2009 | 4,375 | Interest |
| 121 | The North Channel Trust #7, 101 S. Capital Blvd., Ste. 300, Boise, ID 83702 | C9070124 | | 9/11/2009 | 1,356 | Interest |
| 284 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6339 | 9/14/2009 | 496 | (above) |
| 291 | PHILLIPS & THOMAS, INC.; 1100 SONOMA AVENUE, SUITE #E-4; SANTA ROSA, CA 95405 | EB-CA4k | 6354 | 9/14/2009 | 20,000 | (above) |
| 292 | PHILLIPS & THOMAS, INC.; 1100 SONOMA AVENUE, SUITE #E-4; SANTA ROSA, CA 95405 | EB-CA4k | 6353 | 9/14/2009 | 7,466 | (above) |
| 310 | SONOMA BANK; 801 Fourth Steet; SANTA ROSA, CA 95404 | SNB-CA4K | AUTO | 9/14/2009 | 12,887 | (above) |

6/29/2010; 1:19 AM      Case: 09-12986    Doc# 418    Filed: 06/29/10    Entered: 06/29/10 16:35:29    Page 38 of    SOFA-ver7 6; SOFA-Exhibit 3b

Page 38 of 92

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 320 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | SNB-Priv | 2538 | 9/14/2009 | 22,000 | (above) |
| 145 | B & K RENTALS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6347 | 9/15/2009 | 193 | (above) |
| 228 | KEITH INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6351 | 9/15/2009 | 2,184 | (above) |
| 230 | KELLY INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6352 | 9/15/2009 | 7,764 | (above) |
| 232 | KEVIN INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6349 | 9/15/2009 | 3,553 | (above) |
| 253 | MEYERS LAW GROUP; 44 Montgomery Street, Suite 1010; San Francisco, California 94104 | NORTHRIM BANK | Wire | 9/15/2009 | 250,000 | (above) |
| 256 | NEVADA CITY ENGINEERING, INC.; P.O. BOX 1437; NEVADA CITY, CA 95959 | EB-CA4k | 6342 | 9/15/2009 | 4,160 | (above) |
| 129 | ALLIED INSURANCE COMPANY | EB-CA4k | AUTO | 9/16/2009 | 14,432 | (above) |
| 130 | ALLIED INSURANCE COMPANY | EB-CA4k | AUTO | 9/16/2009 | 2,799 | (above) |
| 140 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | NORTHRIM BANK | Wire | 9/16/2009 | 110,000 | (above) |
| 172 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | 1041 | 9/16/2009 | 11,100 | (above) |
| 188 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | 6324 | 9/16/2009 | 508 | (above) |
| 189 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | 6361 | 9/16/2009 | 161 | (above) |

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 201 | DUTTON RANCH | EB-CA4k | 6363 | 9/16/2009 | 38,650 | (above) |
| 202 | DUTTON RANCH | EB-CA4k | 6364 | 9/16/2009 | 24,225 | (above) |
| 285 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | 6360 | 9/16/2009 | 1,088 | (above) |
| 287 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | SNB-Priv | 2541 | 9/16/2009 | 1,400 | (above) |
| 318 | SONOMA COUNTY PROPERTIES, LLC; P.O. BOX 820; SANTA ROSA, CA 95402-0820 | SNB-Priv | 2539 | 9/16/2009 | 25,000 | (above) |
| 141 | ARTHUR S ITO & ASSOCIATES, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | EB-SoCo | AUTO | 9/17/2009 | 5,250 | (above) |
| 180 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | AUTO | 9/17/2009 | 9,875 | (above) |
| 181 | CHASE CARD SERVICES; P O BOX 94014; PALATINE, IL 60094-4014 | SNB-Priv | AUTO | 9/17/2009 | 9,575 | (above) |
| 226 | HUNTLEY, MULLANEY, SPARGO & SULLIVAN, LLC; 3001 DOUGLAS BLVD, SUITE 330; ROSEVILLE, CA 95661 | EB-SoCo | AUTO | 9/17/2009 | 685 | (above) |
| 237 | KONOCTI COUNTY WATER DISTRICT; 15844 35TH AVE; CLEARLAKE, CA 95422 | EB-CA4k | AUTO | 9/17/2009 | 112 | (above) |
| 191 | CLARENCE & DYER LLP | SNB-Priv | AUTO | 9/18/2009 | 20,000 | (above) |
| 250 | LUTHER BURBANK SAVINGS; 804 Fourth Street; Santa Rosa, CA 95104 | EB-CA4k | AUTO | 9/18/2009 | 26,484 | (above) |
| 193 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | SNB-Priv | AUTO | 9/21/2009 | 357,237 | (above) |

**Debtor:** Clement C. Carinalli                                                                        **Exhibit 3.B**

                 Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-3. Payments to creditors: b. Debtor whose debts are not primarily consumer debts: (90 days; > $5,475)

| Control | Name and Address of Creditor | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (see creditor schedules for amounts due, if any) |
|---|---|---|---|---|---|---|
| 190 | CITY OF SANTA ROSA BPU; P. O. BOX 1673; SANTA ROSA, CA 95402-1673 | EB-CA4k | AUTO | 9/22/2009 | 1,892 | (above) |
| 194 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1011 | 9/22/2009 | 1,429 | (above) |
| 233 | KEVIN INVESTMENTS; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6367 | 9/22/2009 | 5,800 | (above) |
| 263 | NORTH COAST BANK; Mr. Bill O'Connell; Holme Roberts & Owen LLP; 560 Mission Street, 25th Floor; San Francisco, CA 94105 | EB-CA4k | 6311 | 9/22/2009 | 4,757 | (above) |
| 286 | P G & E; BOX 997300; SACRAMENTO, CA 95899-7300 | EB-CA4k | AUTO | 9/22/2009 | 794 | (above) |
| 321 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | Exchange Bank | 1012 | 9/22/2009 | 8,500 | (above) |
| 336 | SONOMA MORTGAGE & INVESTMENT CO; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-CA4k | 6366 | 9/22/2009 | 1,210 | (above) |
| 173 | CARCO INVESTMENTS, INC.; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | AUTO | 9/25/2009 | 53,259 | (above) |
| 195 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | AUTO | 9/25/2009 | 100,000 | (above) |
| 196 | CLEM CARINALLI; 520 Mendocino Ave; Santa Rosa, CA 95404 | EB-SoCo | AUTO | 9/25/2009 | 48,000 | (above) |
| 213 | EXCHANGE BANK; P. O. BOX 760; Santa Rosa, CA 95402-0760 | EB-SoCo | AUTO | 9/30/2009 | 20 | (above) |
| | | | | | | |
| | **Totals** | | | | **4,418,577** | **0** |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.C**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 131 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2308 | 9/25/2008 | | 14,224 (above note) |
| 132 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2304 | 9/25/2008 | | 9,115 (above note) |
| 133 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2307 | 9/25/2008 | | 7,353 (above note) |
| 134 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2305 | 9/25/2008 | | 4,590 (above note) |
| 135 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2306 | 9/25/2008 | | 2,150 (above note) |
| 4 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 7429 | 9/30/2008 | | 7,000 (above note) |
| 87 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 7430 | 9/30/2008 | | 9,000 (above note) |
| 98 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 7431 | 9/30/2008 | | 3,200 (above note) |
| 289 | TYLER SUACCI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son in law | SNB-Carinalli | 7433 | 9/30/2008 | | 4,850 (above note) |
| 78 | JAMES P. GAFFEY | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-CA4K | 4895 | 10/1/2008 | | 700 (above note) |
| 208 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 4903 | 10/1/2008 | | 96,225 (above note) |
| 167 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 7473 | 10/10/2008 | | 178 (above note) |
| 209 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 4926 | 10/10/2008 | | 194,476 (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.C**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 210 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 4923 | 10/10/2008 | | 132,883 (above note) |
| 211 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 4925 | 10/10/2008 | | 11,282 (above note) |
| 70 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2323 | 10/14/2008 | | 2,000 (above note) |
| 13 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-CA4K | 4929 | 10/15/2008 | | 2,840 (above note) |
| 107 | KEITH INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-CA4K | 4934 | 10/15/2008 | | 646 (above note) |
| 116 | KEVIN CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son. | SNB-CA4K | 4933 | 10/15/2008 | | 397 (above note) |
| 123 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-CA4K | 4932 | 10/15/2008 | | 6,910 (above note) |
| 136 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2327 | 10/17/2008 | | 10,407 (above note) |
| 137 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2326 | 10/17/2008 | | 6,327 (above note) |
| 138 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2325 | 10/17/2008 | | 3,571 (above note) |
| 83 | JAMES RATTO | James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | SNB-Priv | 2339 | 10/29/2008 | | 375,880 (above note) |
| 5 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 7563 | 10/30/2008 | | 7,000 (above note) |
| 88 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 7564 | 10/30/2008 | | 9,000 (above note) |
| 99 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 7565 | 10/30/2008 | | 3,200 (above note) |

Debtor: Clement C. Carinalli
Ann Marie Carinalli

Exhibit 3.C

Case No: 09-12986
Chapter: 11
Schedule: SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 290 | TYLER SUACCI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son in law | SNB-Carinalli | 7566 | 10/30/2008 | 4,850 | (above note) |
| 79 | JAMES P. GAFFEY | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-CA4K | 4962 | 11/1/2008 | 700 | (above note) |
| 212 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 4971 | 11/1/2008 | 196,223 | (above note) |
| 194 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2342 | 11/6/2008 | 10,000 | (above note) |
| 139 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2343 | 11/7/2008 | 247,289 | (above note) |
| 213 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 4979 | 11/7/2008 | 70,705 | (above note) |
| 214 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5033 | 11/10/2008 | 195,902 | (above note) |
| 215 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5034 | 11/10/2008 | 86,210 | (above note) |
| 216 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5036 | 11/10/2008 | 11,282 | (above note) |
| 217 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5035 | 11/10/2008 | 10,000 | (above note) |
| 168 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 7585 | 11/13/2008 | 178 | (above note) |
| 195 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2348 | 11/14/2008 | 576 | (above note) |
| 218 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5063 | 11/24/2008 | 2,000 | (above note) |
| 219 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5064 | 11/25/2008 | 29,204 | (above note) |
| 6 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 7661 | 11/26/2008 | 7,000 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli                                                                                    **Exhibit 3.C**
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 89 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 7662 | 11/26/2008 | 9,000 | (above note) |
| 100 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 7663 | 11/26/2008 | 3,200 | (above note) |
| 291 | TYLER SUACCI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son in law | SNB-Carinalli | 7665 | 11/26/2008 | 4,850 | (above note) |
| 80 | JAMES P. GAFFEY | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-CA4K | 5078 | 12/1/2008 | 700 | (above note) |
| 220 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5082 | 12/1/2008 | 96,202 | (above note) |
| 221 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5084 | 12/1/2008 | 2,000 | (above note) |
| 71 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2360 | 12/3/2008 | 5,000 | (above note) |
| 140 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2359 | 12/3/2008 | 11,465 | (above note) |
| 141 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2357 | 12/3/2008 | 6,478 | (above note) |
| 142 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2358 | 12/3/2008 | 6,426 | (above note) |
| 143 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2356 | 12/3/2008 | 3,337 | (above note) |
| 169 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 7710 | 12/5/2008 | 178 | (above note) |
| 196 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2361 | 12/5/2008 | 10,000 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

**Exhibit 3.C**

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 222 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5103 | 12/8/2008 | 78 | (above note) |
| 144 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2367 | 12/9/2008 | 8,011 | (above note) |
| 14 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-CA4K | 5117 | 12/10/2008 | 1,999 | (above note) |
| 108 | KEITH INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-CA4K | 5120 | 12/10/2008 | 16,918 | (above note) |
| 117 | KEVIN CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son. | SNB-CA4K | 5119 | 12/10/2008 | 2,472 | (above note) |
| 124 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-CA4K | 5118 | 12/10/2008 | 3,573 | (above note) |
| 223 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5110 | 12/10/2008 | 210,544 | (above note) |
| 224 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5121 | 12/10/2008 | 100,000 | (above note) |
| 225 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5109 | 12/10/2008 | 78,971 | (above note) |
| 226 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5112 | 12/10/2008 | 9,094 | (above note) |
| 227 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5108 | 12/10/2008 | 2,188 | (above note) |
| 228 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5122 | 12/11/2008 | 996 | (above note) |
| 292 | TYLER SUACCI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son in law | SNB-Carinalli | 7732 | 12/12/2008 | 4,850 | (above note) |
| 145 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2378 | 12/19/2008 | 25,845 | (above note) |
| 146 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2379 | 12/19/2008 | 12,581 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all payments made within one year for Insiders

**Exhibit 3.C**

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 147 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2377 | 12/19/2008 | | 9,696 (above note) |
| 197 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2380 | 12/19/2008 | | 10,000 (above note) |
| 7 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 7845 | 12/31/2008 | | 7,000 (above note) |
| 90 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 7846 | 12/31/2008 | | 9,000 (above note) |
| 101 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 7847 | 12/31/2008 | | 3,200 (above note) |
| 229 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5145 | 12/31/2008 | | 1,590,323 (above note) |
| 81 | JAMES P. GAFFEY | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-CA4K | 5153 | 1/2/2009 | | 700 (above note) |
| 230 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5146 | 1/2/2009 | | 74,307 (above note) |
| 1 | ANN MARIE CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Priv | 2390 | 1/5/2009 | | 5,000 (above note) |
| 231 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5164 | 1/5/2009 | | 1,000 (above note) |
| 285 | SUNNYSLOPE | 520 Mendocino Ave; Santa Rosa, CA 95404 | Joint venture | SNB-Priv | 2391 | 1/6/2009 | | 20,000 (above note) |
| 15 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-CA4K | 5170 | 1/7/2009 | | 2,001 (above note) |
| 198 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2394 | 1/8/2009 | | 15,000 (above note) |
| 232 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5179 | 1/8/2009 | | 1,500 (above note) |
| 170 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 7861 | 1/9/2009 | | 178 (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli                                                                      **Exhibit 3.C**
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 72 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2398 | 1/12/2009 | 3,500 | (above note) |
| 233 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5188 | 1/12/2009 | 306,766 | (above note) |
| 234 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5186 | 1/12/2009 | 67,813 | (above note) |
| 235 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5187 | 1/12/2009 | 9,094 | (above note) |
| 236 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5185 | 1/12/2009 | 2,188 | (above note) |
| 237 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5190 | 1/14/2009 | 47,728 | (above note) |
| 238 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5194 | 1/16/2009 | 3,000 | (above note) |
| 148 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2403 | 1/21/2009 | 13,534 | (above note) |
| 149 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2401 | 1/21/2009 | 7,104 | (above note) |
| 150 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2404 | 1/21/2009 | 6,087 | (above note) |
| 151 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2402 | 1/21/2009 | 3,312 | (above note) |
| 286 | SUNNYSLOPE | 520 Mendocino Ave; Santa Rosa, CA 95404 | Joint venture | SNB-Priv | 2406 | 1/29/2009 | 7,000 | (above note) |
| 8 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 7944 | 1/30/2009 | 7,000 | (above note) |
| 91 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 7945 | 1/30/2009 | 9,000 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

**Exhibit 3.C**

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 102 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 7964 | 1/30/2009 | 3,000 | (above note) |
| 82 | JAMES P. GAFFEY | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-CA4K | 5220 | 2/1/2009 | 700 | (above note) |
| 239 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5230 | 2/1/2009 | 243,613 | (above note) |
| 240 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5231 | 2/2/2009 | 1,500 | (above note) |
| 16 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-CA4K | 5243 | 2/9/2009 | 1,784 | (above note) |
| 171 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 7985 | 2/10/2009 | 178 | (above note) |
| 172 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 7987 | 2/10/2009 | 59 | (above note) |
| 241 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5244 | 2/10/2009 | 241,260 | (above note) |
| 242 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5246 | 2/10/2009 | 58,729 | (above note) |
| 243 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5248 | 2/10/2009 | 10,000 | (above note) |
| 244 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5249 | 2/10/2009 | 9,094 | (above note) |
| 245 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5245 | 2/10/2009 | 2,188 | (above note) |
| 199 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2412 | 2/13/2009 | 10,000 | (above note) |
| 118 | KEVIN CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son. | SNB-Carinalli | 8020 | 2/17/2009 | 870 | (above note) |

Case: 09-12986   Doc# 418   Filed: 06/29/10   Entered: 06/29/10 16:35:29   Page 49 of 92

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Exhibit 3.C**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 152 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2419 | 2/20/2009 | 10,933 | (above note) |
| 153 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2418 | 2/20/2009 | 9,993 | (above note) |
| 154 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2417 | 2/20/2009 | 5,934 | (above note) |
| 155 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2416 | 2/20/2009 | 3,312 | (above note) |
| 166 | NORTH BAY CORPORATION | NORTH BAY CORPORATION; P.O. BOX 1916; SANTA ROSA, CA 95402-1916 | Former business interest | SNB-Carinalli | 7996 | 2/20/2009 | 400 | (above note) |
| 246 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5281 | 2/25/2009 | 29,204 | (above note) |
| 9 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 8054 | 2/27/2009 | 7,000 | (above note) |
| 73 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2423 | 2/27/2009 | 100,000 | (above note) |
| 92 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 8055 | 2/27/2009 | 9,000 | (above note) |
| 103 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 8056 | 2/27/2009 | 3,000 | (above note) |
| 200 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2422 | 2/27/2009 | 10,000 | (above note) |
| 287 | SUNNYSLOPE | 520 Mendocino Ave; Santa Rosa, CA 95404 | Joint venture | SNB-Priv | 2424 | 2/27/2009 | 15,000 | (above note) |
| 247 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5284 | 3/1/2009 | 82,755 | (above note) |

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 248 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5295 | 3/2/2009 | 1,500 | (above note) |
| 17 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa; CA 95404 | Son-in-law and daughter | SNB-CA4K | 5304 | 3/4/2009 | 1,784 | (above note) |
| 173 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 8089 | 3/4/2009 | 29 | (above note) |
| 249 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5325 | 3/10/2009 | 229,879 | (above note) |
| 250 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5326 | 3/10/2009 | 58,729 | (above note) |
| 251 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5329 | 3/10/2009 | 9,094 | (above note) |
| 252 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5327 | 3/10/2009 | 2,188 | (above note) |
| 174 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 8080 | 3/11/2009 | 178 | (above note) |
| 74 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2434 | 3/13/2009 | 1,500 | (above note) |
| 156 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2435 | 3/26/2009 | 6,263 | (above note) |
| 157 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2433 | 3/26/2009 | 4,773 | (above note) |
| 158 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2437 | 3/26/2009 | 997 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.C**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 159 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2436 | 3/26/2009 | 73 | (above note) |
| 201 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2442 | 3/30/2009 | 150,000 | (above note) |
| 202 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2444 | 3/30/2009 | 919 | (above note) |
| 10 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 8171 | 3/31/2009 | 7,000 | (above note) |
| 93 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 8172 | 3/31/2009 | 9,000 | (above note) |
| 104 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 8173 | 3/31/2009 | 3,000 | (above note) |
| 203 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2445 | 3/31/2009 | 5,000 | (above note) |
| 253 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5366 | 4/1/2009 | 973,603 | (above note) |
| 254 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5365 | 4/1/2009 | 1,500 | (above note) |
| 288 | SUNNYSLOPE | 520 Mendocino Ave; Santa Rosa, CA 95404 | Joint venture | SNB-Priv | 2446 | 4/1/2009 | 15,000 | (above note) |
| 204 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2447 | 4/3/2009 | 30,000 | (above note) |
| 18 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-CA4K | 5393 | 4/6/2009 | 1,874 | (above note) |
| 112 | KELLY INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & daughter. | SNB-CA4K | 5395 | 4/6/2009 | 2,130 | (above note) |
| 125 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-CA4K | 5394 | 4/6/2009 | 8,519 | (above note) |
| 160 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2450 | 4/9/2009 | 26,492 | (above note) |

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 161 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2449 | 4/9/2009 | 9,819 | (above note) |
| 175 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 8187 | 4/10/2009 | 178 | (above note) |
| 176 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 8209 | 4/10/2009 | 29 | (above note) |
| 255 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5399 | 4/10/2009 | 232,008 | (above note) |
| 256 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5400 | 4/10/2009 | 60,946 | (above note) |
| 257 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5403 | 4/10/2009 | 9,094 | (above note) |
| 258 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5401 | 4/10/2009 | 2,188 | (above note) |
| 94 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Priv | 2464 | 4/14/2009 | 30,000 | (above note) |
| 97 | KEITH INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Priv | 2463 | 4/14/2009 | 48,000 | (above note) |
| 122 | KEVIN INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Priv | 2465 | 4/14/2009 | 60,000 | (above note) |
| 75 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2469 | 4/15/2009 | 3,000 | (above note) |
| 259 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5425 | 4/24/2009 | 8,750 | (above note) |
| 119 | KEVIN CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son. | SNB-Priv | 2474 | 4/28/2009 | 127,332 | (above note) |
| 120 | KEVIN CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son. | SNB-Priv | 2475 | 4/28/2009 | 10,000 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

Exhibit 3.C

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 11 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 8270 | 4/30/2009 | 7,000 | (above note) |
| 95 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 8271 | 4/30/2009 | 9,000 | (above note) |
| 105 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 8272 | 4/30/2009 | 3,000 | (above note) |
| 260 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5436 | 5/1/2009 | 82,504 | (above note) |
| 261 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5435 | 5/1/2009 | 1,500 | (above note) |
| 177 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 8289 | 5/4/2009 | 178 | (above note) |
| 19 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-CA4K | 5465 | 5/8/2009 | 1,774 | (above note) |
| 2 | ANN MARIE CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Priv | 2486 | 5/11/2009 | 3,000 | (above note) |
| 262 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5469 | 5/11/2009 | 235,858 | (above note) |
| 263 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5470 | 5/11/2009 | 61,542 | (above note) |
| 178 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 8312 | 5/12/2009 | 29 | (above note) |
| 193 | SONOMA MORTGAGE | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2488 | 5/12/2009 | 26,000 | (above note) |
| 162 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2491 | 5/20/2009 | 10,723 | (above note) |

Case: 09-12986    Doc# 418    Filed: 06/29/10    Entered: 06/29/10 16:35:29    Page 54 of 92

| | |
|---|---|
| **Debtor:** Clement C. Carinalli | **Exhibit 3.C** |
| Ann Marie Carinalli | |
| **Case No:** 09-12986 | |
| **Chapter:** 11 | |
| **Schedule:** SOFA-3. c. All debtors: List all | |
| payments made within one year | |
| for Insiders | |

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 163 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2492 | 5/20/2009 | 7,138 | (above note) |
| 164 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2494 | 5/20/2009 | 303 | (above note) |
| 165 | MIKE SASS | Michael Sass; 1900 Amber Ridge Way; Windsor, CA 95492 | Business Associate | SNB-Priv | 2493 | 5/20/2009 | 79 | (above note) |
| 12 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-Carinalli | 8370 | 5/29/2009 | 7,000 | (above note) |
| 55 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Carinalli | 8375 | 5/29/2009 | 160,000 | (above note) |
| 56 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Priv | 2499 | 5/29/2009 | 105,000 | (above note) |
| 67 | CLEMENT C. CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-CA4K | 5496 | 5/29/2009 | 185,000 | (above note) |
| 96 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | SNB-Carinalli | 8371 | 5/29/2009 | 9,000 | (above note) |
| 106 | KEITH INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 8372 | 5/29/2009 | 3,000 | (above note) |
| 205 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2498 | 5/29/2009 | 97,000 | (above note) |
| 264 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5505 | 6/1/2009 | 10,149 | (above note) |
| 68 | CLEMENT C. CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-CA4K | 5507 | 6/2/2009 | 75,000 | (above note) |
| 126 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-Carinalli | 8378 | 6/3/2009 | 15,000 | (above note) |
| 20 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | SNB-CA4K | 5515 | 6/6/2009 | 1,874 | (above note) |
| 113 | KELLY INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & daughter. | SNB-CA4K | 5517 | 6/6/2009 | 8,149 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

**Exhibit 3.C**

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 121 | KEVIN CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son. | SNB-CA4K | 5519 | 6/6/2009 | 982 | (above note) |
| 127 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | SNB-CA4K | 5518 | 6/6/2009 | 3,994 | (above note) |
| 265 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5523 | 6/8/2009 | 2,683 | (above note) |
| 3 | ANN MARIE CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Priv | 2501 | 6/9/2009 | 3,000 | (above note) |
| 179 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | SNB-Carinalli | 8393 | 6/10/2009 | 207 | (above note) |
| 266 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5531 | 6/10/2009 | 19,505 | (above note) |
| 57 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1001 | 6/12/2009 | 150,000 | (above note) |
| 267 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5534 | 6/12/2009 | 3,792 | (above note) |
| 76 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2505 | 6/15/2009 | 3,000 | (above note) |
| 31 | CA4K INVESTMENTS, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-CA4K | 5542 | 6/16/2009 | 1,000 | (above note) |
| 184 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-CA4K | 5541 | 6/16/2009 | 1,000 | (above note) |
| 58 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1002 | 6/19/2009 | 35,000 | (above note) |
| 59 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1003 | 6/24/2009 | 10,000 | (above note) |
| 268 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6109 | 6/26/2009 | 3,668 | (above note) |
| 26 | CA4K INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1006 | 6/29/2009 | 13,000 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.C**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 32 | CA4K INVESTMENTS, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1005 | 6/29/2009 | 40,000 | (above note) |
| 54 | CARINALLI ENTERPRISES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1008 | 6/29/2009 | 16,000 | (above note) |
| 60 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1007 | 6/29/2009 | 1,000 | (above note) |
| 21 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | EB-CA4k | 6111 | 6/30/2009 | 7,000 | (above note) |
| 109 | KEITH INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | EB-CA4k | 6113 | 6/30/2009 | 3,000 | (above note) |
| 269 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6144 | 7/1/2009 | 13,941 | (above note) |
| 270 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6145 | 7/1/2009 | 1,500 | (above note) |
| 34 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1002 | 7/2/2009 | 10,000 | (above note) |
| 22 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | EB-CA4k | 6159 | 7/8/2009 | 1,874 | (above note) |
| 84 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | EB-CA4k | 6161 | 7/8/2009 | 1,131 | (above note) |
| 180 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | EB-CA4k | 6165 | 7/8/2009 | 178 | (above note) |
| 271 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6174 | 7/9/2009 | 1,889 | (above note) |
| 33 | CA4K INVESTMENTS, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1009 | 7/10/2009 | 205,000 | (above note) |
| 35 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1003 | 7/10/2009 | 1,516 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.C**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 36 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1004 | 7/10/2009 | | 0 (above note) |
| 37 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1005 | 7/10/2009 | | 10,210 (above note) |
| 38 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1006 | 7/10/2009 | | 4,233 (above note) |
| 39 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1007 | 7/10/2009 | | 4,865 (above note) |
| 40 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1008 | 7/10/2009 | | 2,156 (above note) |
| 41 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1009 | 7/10/2009 | | 2,146 (above note) |
| 42 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1010 | 7/10/2009 | | 2,769 (above note) |
| 43 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1011 | 7/10/2009 | | 9,198 (above note) |
| 44 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1012 | 7/10/2009 | | 428 (above note) |
| 45 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1013 | 7/10/2009 | | 1,119 (above note) |
| 46 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1014 | 7/10/2009 | | 20,900 (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 3.C**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 47 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1015 | 7/10/2009 | | 1,000 (above note) |
| 185 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6185 | 7/10/2009 | | 63,825 (above note) |
| 186 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6184 | 7/10/2009 | | 28,395 (above note) |
| 272 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6183 | 7/10/2009 | | 18,052 (above note) |
| 273 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6186 | 7/10/2009 | | 2,683 (above note) |
| 29 | CA4K INVESTMENTS LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | EB-SoCo | 1017 | 7/13/2009 | | 17,000 (above note) |
| 30 | CA4K INVESTMENTS LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | EB-SoCo | 1018 | 7/13/2009 | | 26,000 (above note) |
| 187 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6191 | 7/17/2009 | | 26,000 (above note) |
| 48 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1023 | 7/28/2009 | | 48,946 (above note) |
| 188 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2519 | 7/29/2009 | | 50,000 (above note) |
| 49 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1026 | 7/30/2009 | | 42,271 (above note) |
| 189 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2520 | 7/31/2009 | | 50,000 (above note) |
| 274 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6210 | 7/31/2009 | | 8,750 (above note) |
| 275 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6211 | 7/31/2009 | | 1,210 (above note) |
| 276 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6221 | 8/1/2009 | | 20,999 (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

**Exhibit 3.C**

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any-Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 277 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6222 | 8/1/2009 | 1,500 | (above note) |
| 61 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Carinalli | 8468 | 8/6/2009 | 5,700 | (above note) |
| 278 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6228 | 8/6/2009 | 10,200 | (above note) |
| 69 | DENNIS HUNTER | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404 | Business Associate | EB-SoCo | 1028 | 8/7/2009 | 3,823 | (above note) |
| 190 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6242 | 8/7/2009 | 101,557 | (above note) |
| 23 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | EB-CA4k | 6254 | 8/10/2009 | 1,883 | (above note) |
| 110 | KEITH INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | EB-CA4k | 6256 | 8/10/2009 | 1,831 | (above note) |
| 114 | KELLY INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & daughter. | EB-CA4k | 6257 | 8/10/2009 | 7,196 | (above note) |
| 128 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | EB-CA4k | 6258 | 8/10/2009 | 3,134 | (above note) |
| 181 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | EB-CA4k | 6234 | 8/10/2009 | 218 | (above note) |
| 279 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6260 | 8/10/2009 | 18,008 | (above note) |
| 284 | SONOMA MORTGAGE AND INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2522 | 8/13/2009 | 15,000 | (above note) |
| 77 | GAFFEY - AIRPORT | James P. Gaffey; PO Box 251; Little River, CA 95456 | Business Associate | SNB-Priv | 2523 | 8/14/2009 | 2,000 | (above note) |
| 85 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | EB-CA4k | 6283 | 8/24/2009 | 131 | (above note) |
| 27 | CA4K INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Priv | 2527 | 8/27/2009 | 100,000 | (above note) |

Case: 09-12986   Doc# 418   Filed: 06/29/10   Entered: 06/29/10 16:35:29   Page 60 of 92

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

**Exhibit 3.C**

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 50 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1035 | 8/27/2009 | 40,884 | (above note) |
| 28 | CA4K INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Priv | 2534 | 9/1/2009 | 150,000 | (above note) |
| 51 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1037 | 9/1/2009 | 33,600 | (above note) |
| 280 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6317 | 9/1/2009 | 33,159 | (above note) |
| 281 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6318 | 9/1/2009 | 1,500 | (above note) |
| 191 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2537 | 9/3/2009 | 35,000 | (above note) |
| 24 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | EB-CA4k | 6336 | 9/5/2009 | 1,883 | (above note) |
| 182 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | EB-CA4k | 6322 | 9/8/2009 | 183 | (above note) |
| 282 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6330 | 9/10/2009 | 18,008 | (above note) |
| 206 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2538 | 9/14/2009 | 22,000 | (above note) |
| 25 | B & K RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son-in-law and daughter | EB-CA4k | 6347 | 9/15/2009 | 193 | (above note) |
| 86 | K & H RENTAL PROPERTIES | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son and Daughter-in-law | EB-CA4k | 6350 | 9/15/2009 | 965 | (above note) |
| 111 | KEITH INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | EB-CA4k | 6351 | 9/15/2009 | 2,184 | (above note) |
| 115 | KELLY INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & daughter. | EB-CA4k | 6352 | 9/15/2009 | 7,764 | (above note) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-3. c. All debtors: List all
payments made within one year
for Insiders

**Exhibit 3.C**

| Control | Name | Address of Creditor | Relationship | Account number | Other reference | Dates of Payments and Transfers | Amount Paid or Value of Transfer | Amount Still owing (if any- Schedule F) |
|---|---|---|---|---|---|---|---|---|
| 129 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | EB-CA4k | 6349 | 9/15/2009 | 3,553 | (above note) |
| 52 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | 1041 | 9/16/2009 | 11,100 | (above note) |
| 183 | SANTA ROSA RECYCLING & COLLECTION | SANTA ROSA RECYCLING & COLLECTION; P. O. BOX 1300; SUISUN, CA 94585-4300 | Former business interest | EB-CA4k | 6356 | 9/16/2009 | 64 | (above note) |
| 192 | SONOMA COUNTY PROPERTIES, LLC | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | SNB-Priv | 2539 | 9/16/2009 | 25,000 | (above note) |
| 62 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | SNB-Priv | AUTO | 9/21/2009 | 357,237 | (above note) |
| 63 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | Exchange Bank | 1011 | 9/22/2009 | 1,429 | (above note) |
| 130 | KEVIN INVESTMENTS | 520 Mendocino Ave; Santa Rosa, CA 95404 | 0.5% debtor & son. | EB-CA4k | 6367 | 9/22/2009 | 5,800 | (above note) |
| 207 | SONOMA MORTGAGE & INVESTMENT CO | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | Exchange Bank | 1012 | 9/22/2009 | 8,500 | (above note) |
| 283 | SONOMA MORTGAGE & INVESTMENT CO. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Wholly owned company of debtor | EB-CA4k | 6366 | 9/22/2009 | 1,210 | (above note) |
| 53 | CARCO INVESTMENTS, INC. | 520 Mendocino Ave; Santa Rosa, CA 95404 | Son's property mgt, construction, and maintenance company. | EB-SoCo | AUTO | 9/25/2009 | 53,259 | (above note) |
| 64 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | EB-SoCo | AUTO | 9/25/2009 | 100,000 | (above note) |
| 65 | CLEM CARINALLI | 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor | EB-SoCo | AUTO | 9/25/2009 | 48,000 | (above note) |
| | **Totals** | | | | | | **11,076,856** | **0** |

Case: 09-12986 Doc# 418 Filed: 06/29/10 Entered: 06/29/10 16:35:29 Page 62 of 92

**Debtor:** Clement C. Carinalli
        Ann Marie Carinalli

**Exhibit 4.A**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-4. Suits and administrative proceedings, executions, garnishments and attachments

| Control | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| 1 | Napa Community Bank v. Clement Carinalli et al (Case # SCV-245936) | Breach of contract | Superior Court of Unlimited Jurisdiction State of California County of Sonoma | Filed, but not yet served. |
| | | | | |

6/29/2010; 1:19 AM     Case: 09-12986    Doc# 418    Filed: 06/29/10   Entered: 06/29/10 16:35:29    Page 63 of SOFA-ver7 6; SOFA-Exhibit 4

Page 58 of 92

**Debtor:**    Clement C. Carinalli                                                   **Exhibit 5**
                   Ann Marie Carinalli
**Case No:**    09-12986
**Chapter:**    11
**Schedule:**   SOFA-5. Repossessions, foreclosures and returns.

| Control | Name and Address of Creditor or Seller | Date of Repossession, foreclosure sale, transfer or return | Description and value of property | Action |
|---|---|---|---|---|
| | | | | |
| 1 | Larry Bertolone, Trustee; 1206 4th Street; Santa Rosa,, CA 95404 | 06/25/09 | 3000 Piner Road, Santa Rosa, CA. Deed in lieu $1,398,094 Value. | Deed in lieu (See Also, SOFA 10a) |
| 2 | ARIK INVS L P | 06/29/09 | APN: 134-171-002-000; 510 Todd Road, Santa Rosa, CA. Deed in lieu of foreclosure. $500k value (outstanding debt $1mm) | Deed in lieu (See Also, SOFA 10a) |
| 3 | Larry Bertolone, Trustee; 1206 4th Street; Santa Rosa,, CA 95404 | 06/25/09 | 200 Fountain Grove Parkway. Santa Rosa, CA Deed in lieu of foreclosure. $2,637,533 Value. | Deed in lieu (See Also, SOFA 10a) |
| 4 | Johnson, Alan S Tr Johnson Alan S Trust James R Palleschi Md Inc Plan Madison James B Plan Kisling, Stanley Kirt Tr Kisling, Brenda Lee Tr Kisling Stanley Kirt & Brenda Lee Trust Schaal, David Tr; Schaal David Plan; Lawrence C Henig Dds Inc Plan | 09/15/09 | APN: 134-101-009-000; Deed in lieu on 0 Todd Road.; Property value in excess of $1.5 mm loan unknown. | Deed in lieu (See Also, SOFA 10a) |
| | | | | |

| Control | Name and Address of Person or Organization | Relationship to Debtor, if any | Date of Gift | Description of Gift | Value of Gift |
|---|---|---|---|---|---|
| 1 | Kevin & Heather Carinalli | Child and child's spouse | 12/29/2008 | Cash | 500 |
| 2 | Kerri and Brian Olhiser | Child and child's spouse | 12/29/2008 | Cash | 500 |
| 3 | Kelly and Tyler Suacci | Child and child's spouse | 12/29/2008 | Cash | 500 |
| 4 | Keith and Alicia Carinalli | Child and child's spouse | 12/29/2008 | Cash | 500 |
| 5 | St Eugene's Cathederal | Church | Various (one year) | Cash | 5,620 |
| 6 | St Eugene's School | School | Various (one year) | Cash | 300 |
| 7 | | | | | |
| | **Total** | | | | **7,920** |

6/29/2010; 1:19 AM      Case: 09-12986    Doc# 418    Filed: 06/29/10    Entered: 06/29/10 16:35:29    Page 65 of   SOFA-ver7 6; SOFA-Exhibit 7

Page 59 of 8 92

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 9**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-9. Payments related to Debt Counseling

| Control | Name and Address of Person or Organization | Date of Payment | Amount of Payment |
|---|---|---|---|
| 1 | Huntley, Mullaney, Spargo & Sullivan, LLC; 3001 Douglas Blvd, Suite 330; Roseville, Ca 95661 | Between 5/15/09 and 9/17/09 | 111,706 |
| 2 | Hackard and Holt Law Firm; 11335 Gold Express Drive, Suite 105; Gold River, CA 95670 | Between 5/7/09 and 6/13/09 | 21,610 |
| 3 | Wagner Kirman Blaine, et al 10640 Mather Blvd, Ste 200, Mather, CA 95655 | 06/18/09 | 25,000 |
| 4 | Meyers Law Group; 44 Montgomery Street, Suite 1010; San Francisco, California 94104 | Between 6/18/09 and 9/15/09 | 309,215 |
| 5 | Barko., Zankel, Tarrant, et al. 900 Front Street, Suite 300, San Francisco, CA 94111 | Between 6/18/09 and 9/15/09 | 28,412 |
| 6 | Arthur S Ito & Associates, LLC; 7485 Rush River Dr. Ste 710-318; Sacramento, CA 95831 | Between 7/10/09 and 9/17/09 | 160,975 |
| 7 | Clarence & Dyer; 899 Ellis Street, San Francisco, CA 94109 | 09/18/09 | 20,000 |
| 8 | In charge Education Foundation, Consumer Credit Counseling 2101 Parck Center Dr, Ste 310; Orlando FL, 32835 | 09/29/09 | 30 |
| 9 | | | |
| 10 | | | |
| | **Total** | | **676,948** |

Exhibit 10.a

Debtor: Clement C. Carinalli
Ann Marie Carinalli

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-10a. Other transfers.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1001.0 | 2007127223 | 11/30/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor is 100% owner in MP LLC | 2125 West College Ave. | 80,000 | Deeded to Meadow Park to facilitate subdivision approval. Project approval process subsequently terminated and deeded back on 7/16/09 (See Control 1002) |
| 1002.0 | 2009070209 | 07/16/09 | DEED | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor is 100% owner in MP LLC | 2125 West College Ave. Deeded to Meadow | 80,000 | Property returned to Debtor, pursuant to the termination of subdivision project. See 11/30/07 transaction above. (See Control 1001) |
| 1003.0 | 2008078041 | 08/26/08 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | REDWOOD EQUITIES INVS LLC; P. O. Box 14955; Santa Rosa, CA 95402 | Business Associate | APN: 044-460-001-000; Kiwanis Meadows | 1,440,000 | Transaction involved 7 items (Control 1003,1004, 1008, 3001-3004). FMV of equity shown. Total cash received $8mm. |
| 1004.0 | 2008097912 | 10/28/08 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | APN: 045-231-016-000: Giacometti. | 750,000 | Transaction involved 7 items (Control 1003,1004, 1008, 3001-3004). FMV of equity shown. Total cash received $8mm. |
| 1005.0 | 2008101442 | 11/10/08 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | PETERS REBECCA | Unrelated | APN: 130-420-023-000 | 626,000 | Sold repossessed property on installment basis. |
| 1006.0 | 2008107411 | 12/04/08 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | MAZZUCCHI PETER W TR (+) | Unrelated | APN: 044-091-004-000 | 0 | 40 acres Petaluma Hill Road, which was quit claimed to transferee as option rights had become valueless. |
| 1007.0 | 2008114792 | 12/31/08 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | EMPIRE REAL EST HOLDINGS LLC | Unrelated | 037-171-001-000; South "A" Street Property. Nissan dealership. $2.65mm | 2,650,000 | Sale of building in ordinary course of business. |
| 1008.0 | 2009049006 | 05/21/09 | DEED | Clem Carinalli and family members; 520 Mendocino Ave; Santa Rosa, CA 95404 | James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | APN: 047-111-030-000; Rohnert Park. Value shown is net of debt of $3.33mm, | 500,000 | Transaction involved 7 items (Control 1003,1004, 1008, 3001-3004). FMV of equity shown. Total cash received $8mm. |
| 1008.5 | | 06/14/09 | TITLE | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Daniel Standish, 10220 Point Pleasant Rd., Chisago City, MN 55013 | Unrelated | 2001 Corvette | 21,000 | Sale of vehicle at FMV, for cash. |
| 1009.0 | 2009062555 | 06/25/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Larry Bertolone, Trustee; 1206 4th Street; Santa Rosa,, CA 95404 | Unrelated | APN: 173-020-040-000 | 2,637,553 | 200 Fountain Grove Parkway. Santa Rosa, CA Deed in lieu of foreclosure. $2,637,533 Value. |
| 1010.0 | 2009062557 | 06/25/09 | DEED | CA4K Investments; 520 Mendocino Ave; Santa Rosa, CA 95404 | Larry Bertolone, Trustee; 1206 4th Street; Santa Rosa,, CA 95404 | Unrelated | APN: 036-011-053-000 | 1,398,094 | 3000 Piner Road, Santa Rosa, CA. Deed in lieu $1,398,094 Value. |
| 1011.0 | 2009063148 | 06/26/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | BBC & ASSCS | Unrelated | APN: 044-141-051-000; 3577 Brooks Ave, Santa Rosa, CA | 500,000 | To convey 50% ownership interest pursuant to an unrecorded agreement. |
| 1012.0 | 2009063187 | 06/26/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | John, Teresa, Balletto and Family Trust | Business associate. | APN: 034-081-023-000; 3200 Piner Road, Santa Rosa, CA 50%. | 0 | Convey 50% ownership interest pursuant to an unrecorded agreement. No value transferred as Luther H Burbank loan of $833k exceed valued of property. |
| 1013.0 | 2009063560 | 06/29/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | ARIK INVS L P | Unrelated | APN: 134-171-002-000; 510 Todd Road, Santa Rosa, CA. | 500,000 | Deed in lieu of foreclosure. $500k value (outstanding debt $1mm) |
| 1014.0 | 2009067887 | 07/10/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Staley, Mack Tr Staley, Maxine L Tr Staley Mack & Maxine L Trust | Business Partner. 4TH STREET REDEVELOPMENT (GP) | APN: 130-361-019-000; Sale of 50% to Mack Staley, of 5272 Hall Road, Santa Rosa, CA. | 195,000 | Transfer of 50% interest in consideration of $225k reduction in unsecured debt. |

SOFA-ver7 6; SOFA-Exhibit 10a (2007-2009)

**Debtor:**  Clement C. Carinalli

Ann Marie Carinalli

**Case No:**  09-12986

**Chapter:**  11

**Schedule:**  SOFA-10a. Other transfers.

**Exhibit 10.a**

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1015.0 | 2009068907 | 07/14/09 | DEED | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 157-020-009-000; 1615 Fulton Road | 720,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1016.0 | | 07/14/09 | Agmt | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 043-072-0140;APN: 43-072-015; 1550-1590 Hearn Av.Santa Rosa (7 ac) | 500,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1017.0 | | 07/14/09 | Agmt | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 076-040-032; 1465 Pleasant Hill Rd.Sebastopol (Ross Lease) | 750,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1018.0 | | 07/14/09 | Agmt | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 134-182-036, -037, -040, -042;  Santa Rosa Ave.Santa Rosa (4 parcels) | 200,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1019.0 | | 07/14/09 | Agmt | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | REDWOOD EQUITIES INVS LLC; P. O. Box 14955; Santa Rosa, CA 95402 | Business Associate | APN: 134-182-0393; 858 Santa Rosa Ave., Santa Rosa (1 parcel) | 100,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1020.0 | | 07/14/09 | Agmt | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | 031-470-020,-021, -022; Spring Meadow parcels; Aleppo Dr, SR (3 lots) | 375,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-10a. Other transfers.

**Exhibit 10.a**

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1021.0 | 2009068908 | 07/14/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Business Associate | APN: 017-150-012-000; Freitas Road Petaluma | 1,127,250 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1022.0 | 2009068909 | 07/14/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | HUNTER DENNIS R TR; PO Box 9072; Santa Rosa, CA 95404 | Business Associate | APN: 161-020-058-000; 269 Arata Lane; Windsor, CA | 250,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1023.0 | 2009068910 | 07/14/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Business Associate | APN: 161-020-058-000; 269 Arata Lane; Windsor, CA | 250,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1024.0 | | 07/14/09 | Agmt | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 011-050-035; Vineyard Home site Calistoga | 200,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1025.0 | | 07/14/09 | Agmt | DR HUNTER HOLDINGS LLC; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 031-470-015; 1010 Aleppo Dr, Santa Rosa, Ave (loan exceeds value of property transferred) | -50,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1026.0 | | 07/14/09 | Agmt | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | Pleasant Hill road Option | 20,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |

Case: 09-12986   Doc# 418   Filed: 06/29/10   Entered: 06/29/10 16:35:29   Page 69 of 92

Debtor: Clement C. Carinalli       Exhibit 10.a
      Ann Marie Carinalli
Case No: 09-12986
Chapter: 11
Schedule: SOFA-10a. Other transfers.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1027.0 | | 07/14/09 | Agmt | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | Note proceeds from Feitas Road Property. | 870,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving receipt of properties (Control: 1015-1020) and transfer of properties (Control: 1021-1027) |
| 1028.0 | 2009068911 | 07/14/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | REDWOOD EQUITIES INVS LLC; P. O. Box 14955; Santa Rosa, CA 95402 | Business Associate | APN: 016-090-013-000; Santa Rosa 12; Oakmont Drive, Santa Rosa, CA | 1,914,500 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving transfer of properties (Control: 1028-1029) and receipt of properties (Control: 1030-1032) |
| 1029.0 | | 07/14/09 | Agmt | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | REDWOOD EQUITIES INVS LLC; P. O. Box 14955; Santa Rosa, CA 95402 | Business Associate | APN: 031-470-020, -021, -22S; pring Meadow ParcelsSanta Rosa (3 lots) | 750,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving transfer of properties (Control: 1028-1029) and receipt of properties (Control: 1030-1032) |
| 1030.0 | | 07/14/09 | Agmt | REDWOOD EQUITIES INVS LLC; P. O. Box 14955; Santa Rosa, CA 95402 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | Promissory note | 700,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving transfer of properties (Control: 1028-1029) and receipt of properties (Control: 1030-1032) |
| 1031.0 | | 07/14/09 | Agmt | REDWOOD EQUITIES INVS LLC; P. O. Box 14955; Santa Rosa, CA 95402 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | Promissory note | 965,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving transfer of properties (Control: 1028-1029) and receipt of properties (Control: 1030-1032) |
| 1032.0 | | 07/14/09 | Agmt | REDWOOD EQUITIES INVS LLC; P. O. Box 14955; Santa Rosa, CA 95402 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | Promissory note | 1,000,000 | Properties transferred by deed or ownership clarified in agreement based on an assumed FMV of equity shown. Exchange involved concurrent transfers to and from debtor as part of overall transfer agreement involving transfer of properties (Control: 1028-1029) and receipt of properties (Control: 1030-1032) |
| 1033.0 | | 07/14/09 | Agmt | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | APN: 009-274-013; Secured note; South E Street apartments | 300,000 | Exchange involved concurrent transfers to and from debtor as part of overall transaction and transfer agreement involving transfer of properties (Control: 1033) and receipt of properties (Control: 1034-1035) |

Case: 09-12986   Doc# 418   Filed: 06/29/10   Entered: 06/29/10 16:35:29   Page 70 of 92

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1034.0 | | 07/14/09 | Agmt | James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 134-182-036, -037, -040,-042; Santa Rosa Ave.; Santa Rosa (4 lots - 19.33 ac) | 200,000 | Exchange involved concurrent transfers to and from debtor as part of overall transaction and transfer agreement involving transfer of properties (Control: 1033) and receipt of properties (Control: 1034-1035) |
| 1035.0 | | 07/14/09 | Agmt | James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 - Security Title | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate | APN: 134-182-039; 3858 Santa Rosa Ave.Santa Rosa (1 lot - 4.39 ac) | 100,000 | Exchange involved concurrent transfers to and from debtor as part of overall transaction and transfer agreement involving transfer of properties (Control: 1033) and receipt of properties (Control: 1034-1035) |
| 1036.0 | 2009081115 | 08/17/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Son of Debtor | APN: 018-382-001,-045; 4th Street West. McArthur. | 0 | Son was originally on title and with original loan. Primary lender required Debtor off title, and property transferred back to Son. FMV (based on appraisal), shows no equity. |
| 1037.0 | 2009089764 | 09/15/09 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Johnson, Alan S Tr Johnson Alan S Trust James R Palleschi Md Inc Plan Madison James B Plan Kisling, Stanley Kirt Tr Kisling, Brenda Lee Tr Kisling Stanley Kirt & Brenda Lee Trust Schaal, David Tr; Schaal David Plan; Lawrence C Henig Dds Inc Plan | Unrelated | APN: 134-101-009-000; Deed in lieu on 0 Todd Road. | Value in excess of $1.5 mom note is unknown. | Deed in lieu on Todd Road and recorded after filing. |
| 2001.0 | 2007004705 | 01/12/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kerri Olhiser; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1892 Waltzer; Santa Rosa, CA 95403 | 559,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2002.0 | 2007004708 | 01/12/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1774/76 Waltzer; Santa Rosa, Ca 95403 | 724,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2003.0 | 2007004711 | 01/12/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1886 Waltzer; Santa Rosa, CA 95403 | 569,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2004.0 | 2007004713 | 01/12/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kelly Suacci; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1880 Waltzer; Santa Rosa, CA 95403 | 559,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2005.0 | 2007024045 | 03/02/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 772/774 Zuur St; Santa Rosa, CA 95401 | 689,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |

Case: 09-12986    Doc# 418    Filed: 06/29/10    Entered: 06/29/10 16:35:29    Page 71 of 92

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Exhibit 10.a**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-10a. Other transfers.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2006.0 | 2007026200 | 03/07/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 778 Zuur Street; Santa Rosa, CA 95401 | 529,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2007.0 | 2007026203 | 03/07/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 766/768 Zuur St; Santa Rosa, CA 95401 | 689,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2008.0 | 2007026232 | 03/07/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1893 Waltzer; Santa Rosa, CA 95403 | 569,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2009.0 | 2007028076 | 03/12/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kerri Olhiser; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 837 David Lee Ct; Santa Rosa, CA 95401 | 535,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2010.0 | 2007028079 | 03/12/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kerri Olhiser; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 825 David Lee Ct; Santa Rosa, CA 95401 | 586,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2011.0 | 2007028082 | 03/12/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 832 David Lee Ct; Santa Rosa, CA 95401 | 569,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2012.0 | 2007028084 | 03/12/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 849 David Lee Ct; Santa Rosa, CA 95401 | 535,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2013.0 | 2007028097 | 03/12/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kelly Suacci; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 843 David Lee Ct; Santa Rosa, CA 95401 | 535,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2014.0 | 2007028100 | 03/12/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kelly Suacci; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 826 David Lee Ct; Santa Rosa, CA 95401 | 565,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2015.0 | 2007029241 | 03/15/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kerri Olhiser; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 748/750 W College; Santa Rosa, CA 95401 | 669,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 10.a**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-10a. Other transfers.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2016.0 | 2007029244 | 03/15/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kelly Suacci; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 754 Zuur Street; Santa Rosa, CA 95401 | 549,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2017.0 | 2007029247 | 03/12/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 784 Zuur St; Santa Rosa, CA 95401 | 549,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2018.0 | 2007029311 | 03/15/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kelly Suacci; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 790/792 W College; Santa Rosa, CA 95401 | 669,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2019.0 | 2007030519 | 03/16/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 831 David Lee Ct; Santa Rosa, CA 95401 | 586,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2020.0 | 2007030522 | 03/16/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 820 David Lee Ct; Santa Rosa, CA 95401 | 565,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2021.0 | 2007083735 | 07/26/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 830/832 Hearn Ave; Santa Rosa, CA 95401 | 639,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2022.0 | 2007083738 | 07/26/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 840/842 Hearn Ave; Santa Rosa, CA 95401 | 639,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2023.0 | 2007083771 | 07/26/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kelly Suacci; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1755 Waltzer; Santa Rosa, CA 95403 | 529,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2024.0 | 2007083774 | 07/26/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kelly Suacci; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 2135 Northfield; Santa Rosa, CA 95403 | 469,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2025.0 | 2007083870 | 07/27/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1725 Waltzer; Santa Rosa, CA 95403 | 529,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2026.0 | 2007083872 | 07/27/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1773 Waltzer; Santa Rosa, CA 95403 | 529,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2027.0 | 2007083874 | 07/27/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Keith Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 2129 Northfield; Santa Rosa, CA 95403 | 529,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2028.0 | 2007084768 | 07/30/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kerri Olhiser; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 1737 Waltzer; Santa Rosa, CA 95403 | 529,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2029.0 | 2007084776 | 07/30/07 | Deed | Meadow Park 2004 (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95404 | Kerri Olhiser; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 2141 Northfield; Santa Rosa, CA 95403 | 529,000 | Sale of real property (in 2007 at FMV). Debt proceeds were used to reduce construction debt. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 2030.0 | 2007091206 | 08/16/07 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95401 | Brian and Kerri Olhiser; 520 Mendocino Ave; Santa Rosa, CA 95404 | Daughter and son in law of Debtor. | 1607 Baird Rd; Santa Rosa, CA 95404 | 415,000 | Sale of real property in consideration of purchase price of $2.925mm. Purchase in stages: $1.5mm in cash and $1.425mm in payment of debt owed to her by debtor. |
| 2031.0 | 2008026945 | 03/25/08 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave; Santa Rosa, CA 95401 | Charlie Traboulsi, 3289 Regional Parkway Santa Rosa, CA 95403 | Unrelated | 760 Zuur Street; Santa Rosa, CA 95401 | 470,000 | Transfer in compensation for services of transferee, including procuing property and providing civil engineering services, together with improvement costs. |
| 2032.0 | 2008045046 | 05/15/08 | Deed | Victoria 2004 LLC (C. Carinalli); 520 Mendocino Ave, Santa Rosa, CA 95401; 520 Mendocino Ave; Santa Rosa, CA 95404 | Kevin Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Child of Debtor | 2672 Victoria; Santa Rosa, CA 95407 | 311,250 | Sale of real property. Property continues to be held by transferee with today's FMV of property below the associated debt. |
| 3001.0 | | 08/01/08 | Agmt | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404; James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | D. St Helena | 1,000,000 | Transaction involved 7 items (Control 1003,1004, 1008, 3001-3004). FMV of equity shown. Total cash received $8mm. Properties held by Hunter, so no deed transfer. |
| 3002.0 | | 08/01/08 | Agmt | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404; James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | E. 310 Belview | 1,310,000 | Transaction involved 7 items (Control 1003,1004, 1008, 3001-3004). FMV of equity shown. Total cash received $8mm. Properties held by Hunter et al (Unicycler LLC), so no deed transfer. |
| 3003.0 | | 08/01/08 | Agmt | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404; James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | F. First Street | 1,000,000 | Transaction involved 7 items (Control 1003,1004, 1008, 3001-3004). FMV of equity shown. Total cash received $8mm. Properties held by Ratto, so no deed transfer. |
| 3004.0 | | 08/01/08 | Agmt | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404; James Ratto; 3570 Fawn Hollow Drive; Santa Rosa, CA 95405 | Business Associate | G. Stadium Property (option) | 2,000,000 | Transaction involved 7 items (Control 1003,1004, 1008, 3001-3004). FMV of equity shown. Total cash received $8mm. Properties held by Hunter, and REI, so no deed transfer. |

Case: 09-12986   Doc# 418   Filed: 06/29/10   Entered: 06/29/10 16:35:29   Page 74 of 92

**Debtor:** Clement C. Carinalli

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-10a. Other transfers.

**Exhibit 10.a**

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3010.0 | | 07/01/08 | Agmt | Clem Carinalli and family members; 520 Mendocino Ave; Santa Rosa, CA 95404 | James Ratto; PO Box 9072; Santa Rosa, CA 95404; Dennis Hunter; PO Box 9072; Santa Rosa, CA 95404 | Business Associates | 1/3 interest in Unicycler LLC. | 2,000,000 | Sale of Debtor's 1/3 interest in the Unicycler LLC for $2 million in cash. Money paid in cash, and the assumption of all debt. |
| | | | | | | | | 25,226,250 | |

**Debtor:** Clement C. Carinalli

Ann Marie Carinalli

**Exhibit 10.a**

**Case No** 09-12986

**Chapter** 11

**Schedule** SOFA-10a. Other transfers.  (2005-2007) Pursuant to a US Trustee request for two additional years.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4001.0 | 2005147089 | 10/03/05 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | SANTA ROSA CY | Unrelated | 134-042-010-000 | $0 | Roadway easement. |
| 4002.0 | 2006012550 | 02/01/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | HENRY JOSEPH D (+) | Unrelated | 173-530-034-000 | $369,500 | Sale of lot. |
| 4003.0 | 2006012551 | 02/01/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | DAVIS DUSTIN D | Unrelated | 173-530-034-000 | $775,000 | Sale of house and lot. |
| 4004.0 | 2006015495 | 02/07/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | DENNIS HUNTER, REDWOOD EQUITIES INVESTMENT LLC, CARINALLI CHILDREN | Business Associate; Business Associate's Investment Company; Debtor's Children. | 047-111-030-000 | Unknown | Transfer of property to conform with holding agreement. |
| 4005.0 | 2006017908 | 02/14/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | SUACCI KELLY T; 520 Mendocino Ave; Santa Rosa, CA 95404 | Daughter | 2601 Francisco; 034-030-013-000 | $1.8 million | Step 1.  Debtor ($719,676) and daughter ($1,100,000)  purchased property. Step 2. This transaction, transfers property to daughter, with daughter owing debtor ($719,676) Step 3: On 10/20/08, property was deeded back by Daughter to debtor for $1.1 million owed by Debtor. FMV (10/20/08) per North Valley Bk appraisal was $6mm. |
| 4006.0 | 2006049053 | 04/24/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | DENNIS & BARNES 2005 LLC; 520 Mendocino Ave; Santa Rosa, CA 95404 | LLC owned by Kevin Carinalli (Debtor's son). | 034-024-008-000 | Unknown | To facilitate a map recording. Deeded to LLC for map recordation. Map recorded and deeded back to Debtor (2009, but recored 2010) |
| 4007.0 | 2006071973 | 06/09/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | SWEETWATER LAND & CATTLE CO LP | Unrelated | 034-081-061-000 | $0 | Expiration of right of first refusal. |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 10.a**

**Case No** 09-12986

**Chapter** 11

**Schedule** SOFA-10a. Other transfers. (2005-2007) Pursuant to a US Trustee request for two additional years.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4008.0 | 2006078306 | 06/23/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | ACACIA ASSCS LLC; 520 Mendocino Ave; Santa Rosa, CA 95404 | LLC owned by Kevin Carinalli (Debtor's son) | Guernville Road; 034-131-039-000 | Unknown | Deeded to Acacia to facilitate subdivision recordation and development. Subdivision was improved and ultimately sold, with the debtor receiving proceeds. |
| 4009.0 | 2006086689 | 07/13/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | ACACIA ASSCS LLC; 520 Mendocino Ave; Santa Rosa, CA 95404 | LLC owned by Kevin Carinalli (Debtor's son). | 010-013-047-000; 010-013-048-000 (Tenth Street Lots) | $550,000 | Deeded to Acacia to facilitate improvements. Property was improved and ultimately sold, with the debtor receiving proceeds. |
| 4010.0 | 2006149301 | 12/01/06 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | HANSEN ALVIN JAMES TR (+) | Unrelated | 022-050-006-000 | $0 | To facilitate a purchase for Hansen, which was funded by Hansen ($2.7 million). Debtor acquired property, with Hansen funds, and then deeded to Hansen. |
| 4011.0 | 2007007151 | 01/19/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | DENNIS & BARNES 2005 LLC | LLC owned by Kevin Carinalli (Debtor's son). | 034-024-008-000 | $0 | To correct and re-record 2006049053. (Control 4006) |
| 4012.0 | 2007007263 | 01/22/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | MEADOW PK 2006 LLC; 520 Mendocino Ave; Santa Rosa, CA 95404 | LLC owned by Kevin Carinalli (Debtor's son). | 036-011-057-000 | Unknown | Debtor deeded to Meadow Park 2006 LLC for subdivision recordation, development and improvement. Subdivision was improved. Subdivision was refinanced. Refinancing proceeds were delivered to Debtor. (April 7, 2008) |
| 4013.0 | 2007008361 | 01/23/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | SW S R PARTNERS LP | Unrelated | 043-072-016-000 | Unknown | Easement deed for a roadway. Related to 2727 Dutton Meadow property. |
| 4014.0 | 2007009993 | 01/26/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | MEADOW PK 2006 LLC; 520 Mendocino Ave; Santa Rosa, CA 95404 | LLC owned by Kevin Carinalli (Debtor's son). | Furia, 364 Coffey lane, 034-650-008-000 | Unknown | Deeded to Meadow Park 2006 LLC for subdivision recordation. Seven recorded lots, in the final map and then property deeded back to Debtor in 2009, but recorded 2010. |

**Debtor:** Clement C. Carinalli            **Exhibit 10.a**

       Ann Marie Carinalli

**Case No** 09-12986

**Chapter** 11

**Schedule** SOFA-10a. Other transfers.  (2005-2007) Pursuant to a US Trustee request for two additional years.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4015.0 | 2007015161 | 02/08/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | DENNIS HUNTER, REDWOOD EQUITIES INVESTMENT LLC, CARINALLI CHILDREN; 520 Mendocino Ave; Santa Rosa, CA 95404 | Business Associate; Business Associate's Investment Company; Debtor's Children. | 047-111-030-000 | Unknown | Correction and re-recording deed for a correction of percentages. See 2006015495. Percentages were corrected to Redwood Equities Investment and the James Ratto descendants' trust and the Deana Ratto decedents' trust only. No value. (See control 4004) |
| 4016.0 | 2007017410 | 02/14/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | SANTA ROSA CY | Unrelated | 044-200-018-000 | $0 | Easement deed to SR for roadway land, regarding Kawana Meadows subdivision. |
| 4017.0 | 2007069227 | 06/19/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | KELLY CYNTHIA GAYLE TR (+) | Unrelated | 037-031-052-000 | $0 | Quit claim deed on expired lease, no value, no relationship. 932 West College Ave. |
| 4018.0 | 2007088195 | 08/08/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | CA4K INVS; 520 Mendocino Ave; Santa Rosa, CA 95404 | Debtor owned | 059-120-022-000 | $3,000,000 | Deeded to CA4K, (100% owned by debtor) to facilitate Debtor's sale to Silverado Sonoma Vineyards, LLC. (See below 4018.1) |
| 4018.1 | 2007088196 | 08/08/07 | DEED | CA4K INVS; 520 Mendocino Ave; Santa Rosa, CA 95404 | SILVERADO SONOMA VINEYARDS LLC | Unrelated | 059-120-022-000 | $3,000,000 | CA4K sale to Silverado Sonoma Vineyards, LLC. |
| 4019.0 | 2007088410 | 08/08/07 | DEED | Clem Carinalli; 520 Mendocino Ave; Santa Rosa, CA 95404 | CBS OUTDOOR INC | Unrelated | 045-041-034-000 | Unknown | Easement to CBS Outdoor for a billboard lease. This provides access and maintenance. |
| 5001.0 | 2007-0008924 | 03/15/07 | DEED | K4 Corp; 520 Mendocino Ave; Santa Rosa, CA 95404 | SPIEGELMAN STEVEN; WILKEY HOLLY | Unrelated | 020-180-055-000 | Approx $3,000,000 | K4 repo'd. K4 sold to the Spielgelman's on 3/15/07 (this transaction). The transaction was defective because escrow did not fund purchase, although the deed was recorded. The deed was returned by Spiegelman and Wilkey on March 27, 2007 (but recorded June 12, 2007.) Property was later sold to Chanoff (below). |

Case: 09-12986    Doc# 418    Filed: 06/29/10    Entered: 06/29/10 16:35:29    Page 78 of 92

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 10.a**

**Case No** 09-12986

**Chapter** 11

**Schedule** SOFA-10a. Other transfers. (2005-2007) Pursuant to a US Trustee request for two additional years.

| Control | Instrument Number, as applicable | Date Filed, or transacted | Type | Transferor | Transferee | Relationship to Debtor | Property Transferred | Value transferred | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5001.0 | 2007-0024930 | 07/27/07 | DEED | K4 Corp; 520 Mendocino Ave; Santa Rosa, CA 95404 | CHANOFF FAMILY REV TR; CHANOFF LISA K TTEE; CHANOFF MATTHEW I TTEE | Unrelated | 020-180-055-000 | $3,525,000 | K4 sold the property to the Chanoff family. |
| | | | | | | | | | |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli

**Exhibit 11**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-11. Closed Accounts

| Control | Description and location of the property | Financial Institution | Account | H: Husband W: Wife J: Joint C: Community | CV of Debtors' Interest in Property, w/o deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1 | Clement Carinalli | Exchange Bank | 11047917* | C | 345,311 |
| 2 | CA4K Investments, LLC | Exchange Bank | 1010041802* | C | 19,732 |
| 3 | Sonoma County Properties LLC | Exchange Bank | 1010042156* | C | 644 |
| 4 | Clement & Ann Marie | North Valley Bank | 4403001904 | C | 48,060 |
| 5 | Clement & Ann Marie | North Valley Bank | Impound Account Against Account 4403001904 (above); (Loan #410000915) | C | (48,060) |
| 6 | Clement & Ann Marie | Sonoma Bank | 144907* | C | 382 |
| 7 | Clement & Ann Marie | Sonoma Bank | 100305* | C | 874 |
| 8 | | | | | |
| 9 | | | * Closed to Debtor in Possession account as of October 2, 2009 | | |
| | | **Total** | | | **366,944** |

**Debtor:** Clement C. Carinalli                                                            **Exhibit 14.A**

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-14 Property held for another person (Lessee deposits, etc.)

| Control | Account number | Name of Owner | Address of Owner | Description of Property | Location | Value of Property |
|---|---|---|---|---|---|---|
| 1 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 6,500 |
| 2 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,400 |
| 3 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 4,000 |
| 4 | | Tenant redacted for privacy | ROHNERT PARK, CA | Commercial- Tenant Deposit | Held by Debtor | 4,072 |
| 5 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 4,500 |
| 6 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,100 |
| 7 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 18,000 |
| 8 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 3,000 |
| 9 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit, and last month's rent | Held by Debtor | 26,425 |
| 10 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,600 |
| 11 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 500 |
| 12 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,300 |
| 13 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,000 |
| 14 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,600 |
| 15 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 6,408 |
| 16 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,108 |
| 17 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,587 |
| 18 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 3,262 |
| 19 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,700 |
| 20 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 850 |
| 21 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 500 |
| 22 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,000 |
| 23 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 6,500 |
| 24 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,200 |
| 25 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,470 |
| 26 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,600 |
| 27 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 725 |
| 28 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,500 |
| 29 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,000 |
| 30 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 8,737 |

**Debtor:** Clement C. Carinalli                                          **Exhibit 14.A**

          Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-14 Property held for another person (Lessee deposits, etc.)

| Control | Account number | Name of Owner | Address of Owner | Description of Property | Location | Value of Property |
|---|---|---|---|---|---|---|
| 31 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 550 |
| 32 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 250 |
| 33 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 100 |
| 34 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 150 |
| 35 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,100 |
| 36 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 4,400 |
| 37 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 2,500 |
| 38 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 6,500 |
| 39 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,800 |
| 40 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,500 |
| 41 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,500 |
| 42 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 400 |
| 43 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 1,100 |
| 44 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 850 |
| 45 | | Tenant redacted for privacy | GRATON, CA | Commercial- Tenant Deposit | Held by Debtor | 5,000 |
| 46 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 47 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,550 |
| 48 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,000 |
| 49 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 875 |
| 50 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,000 |
| 51 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,100 |
| 52 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 950 |
| 53 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 995 |
| 54 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,050 |
| 55 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 453 |
| 56 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,250 |
| 57 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,050 |
| 58 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,050 |
| 59 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 950 |
| 60 | | Tenant redacted for privacy | CLEARLAKE, CA | Residential- Tenant Deposit | Held by Debtor | 1,100 |
| 61 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 850 |

6/29/2010; 1:19 AM      Case: 09-12986    Doc# 418    Filed: 06/29/10   Entered: 06/29/10 16:35:29    Page 82 of 92    SOFA-ver7 6; SOFA-Exhibit 14a

Page 82 of 92

**Debtor:** Clement C. Carinalli                                                          **Exhibit 14.A**

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-14 Property held for another person (Lessee deposits, etc.)

| Control | Account number | Name of Owner | Address of Owner | Description of Property | Location | Value of Property |
|---|---|---|---|---|---|---|
| 62 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 950 |
| 63 | | Tenant redacted for privacy | SEBASTOPOL, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |
| 64 | | Tenant redacted for privacy | SEBASTOPOL, CA | Residential- Tenant Deposit | Held by Debtor | 2,150 |
| 65 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,300 |
| 66 | | Tenant redacted for privacy | CLEARLAKE, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |
| 67 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 68 | | Tenant redacted for privacy | SEBASTOPOL, CA | Residential- Tenant Deposit | Held by Debtor | 2,500 |
| 69 | | Tenant redacted for privacy | CLEARLAKE, CA | Residential- Tenant Deposit | Held by Debtor | 1,125 |
| 70 | | Tenant redacted for privacy | CLEARLAKE, CA | Residential- Tenant Deposit | Held by Debtor | 1,125 |
| 71 | | Tenant redacted for privacy | CLEARLAKE, CA | Residential- Tenant Deposit | Held by Debtor | 1,400 |
| 72 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 73 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 1,750 |
| 74 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 75 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 76 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 4,000 |
| 77 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 78 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 79 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,100 |
| 80 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,000 |
| 81 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,500 |
| 82 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 83 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 84 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 85 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 86 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,500 |
| 87 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,400 |
| 88 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,950 |
| 89 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 950 |
| 90 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 91 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 92 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,200 |

**Debtor:** Clement C. Carinalli                                                              **Exhibit 14.A**

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-14 Property held for another person (Lessee deposits, etc.)

| Control | Account number | Name of Owner | Address of Owner | Description of Property | Location | Value of Property |
|---|---|---|---|---|---|---|
| 93 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,050 |
| 94 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 95 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,200 |
| 96 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 97 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,300 |
| 98 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 99 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,450 |
| 100 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 101 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,050 |
| 102 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,050 |
| 103 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,400 |
| 104 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,050 |
| 105 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,000 |
| 106 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 107 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 108 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 109 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,800 |
| 110 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 3,500 |
| 111 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,000 |
| 112 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 950 |
| 113 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 960 |
| 114 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,300 |
| 115 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,800 |
| 116 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,800 |
| 117 | | Tenant redacted for privacy | SEBASTOPOL, CA | Residential- Tenant Deposit | Held by Debtor | 1,675 |
| 118 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,050 |
| 119 | | Tenant redacted for privacy | SEBASTOPOL, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 120 | | Tenant redacted for privacy | SEBASTOPOL, CA | Residential- Tenant Deposit | Held by Debtor | 2,000 |
| 121 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,000 |
| 122 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,150 |
| 123 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,000 |

6/29/2010; 1:19 AM     **Case: 09-12986    Doc# 418    Filed: 06/29/10   Entered: 06/29/10 16:35:29   Page 84 of  ** SOFA-ver7 6; SOFA-Exhibit 14a

Page 84 of 92

| Control | Account number | Name of Owner | Address of Owner | Description of Property | Location | Value of Property |
|---|---|---|---|---|---|---|
| 124 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,350 |
| 125 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,100 |
| 126 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 127 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 200 |
| 128 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 129 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,400 |
| 130 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 131 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 132 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 133 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 2,000 |
| 134 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,300 |
| 135 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,175 |
| 136 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 850 |
| 137 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 950 |
| 138 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 210 |
| 139 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,125 |
| 140 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,800 |
| 141 | | Tenant redacted for privacy | KELSEYVILLE, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 142 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,400 |
| 143 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,400 |
| 144 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,050 |
| 145 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,350 |
| 146 | | Tenant redacted for privacy | KELSEYVILLE, CA | Residential- Tenant Deposit | Held by Debtor | 200 |
| 147 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,900 |
| 148 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 149 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 895 |
| 150 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 950 |
| 151 | | Tenant redacted for privacy | SEBASTOPOL, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 152 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 153 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 500 |
| 154 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 500 |

**Debtor:** Clement C. Carinalli                                             **Exhibit 14.A**

Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-14 Property held for another person (Lessee deposits, etc.)

| Control | Account number | Name of Owner | Address of Owner | Description of Property | Location | Value of Property |
|---|---|---|---|---|---|---|
| 155 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,000 |
| 156 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 157 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,300 |
| 158 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 850 |
| 159 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,850 |
| 160 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,300 |
| 161 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,150 |
| 162 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,400 |
| 163 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,200 |
| 164 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,800 |
| 165 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 875 |
| 166 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 850 |
| 167 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 850 |
| 168 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 850 |
| 169 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 170 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 171 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 172 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 173 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |
| 174 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,750 |
| 175 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |
| 176 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |
| 177 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,900 |
| 178 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |
| 179 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,450 |
| 180 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,700 |
| 181 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 182 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 183 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,450 |
| 184 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |
| 185 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,650 |

**Debtor:** Clement C. Carinalli                                                                **Exhibit 14.A**
                 Ann Marie Carinalli
**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-14 Property held for another person (Lessee deposits, etc.)

| Control | Account number | Name of Owner | Address of Owner | Description of Property | Location | Value of Property |
|---|---|---|---|---|---|---|
| 186 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,550 |
| 187 | | Tenant redacted for privacy | SONOMA, CA | Residential- Tenant Deposit | Held by Debtor | 3,000 |
| 188 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,500 |
| 189 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 190 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,600 |
| 191 | | Tenant redacted for privacy | SANTA ROSA, CA | Residential- Tenant Deposit | Held by Debtor | 1,750 |
| 192 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 720 |
| 193 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 850 |
| 194 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 510 |
| 195 | | Tenant redacted for privacy | WINDSOR, CA | Residential- Tenant Deposit | Held by Debtor | 1,300 |
| 196 | | Tenant redacted for privacy | SANTA ROSA, CA | Commercial- Tenant Deposit | Held by Debtor | 3,800 |
| 197 | | | | | | |
| | | **TOTAL** | | | | **369,313** |

| Control | Account number | Name | Last four digits of social security or EIN | Address | Member/ Partnership % | Description | Ending Dates |
|---|---|---|---|---|---|---|---|
| 1 | | 3109 MONTGOMERY DRIVE (GP) | 68-0014715 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 5.00% | Single asset only partnership. 3109 Montgomery, Santa Rosa, CA, Asset value shown on Schedule A. | On Going |
| 2 | | 4TH STREET REDEVELOPMENT (GP) | 94-2732066 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 65.00% | Single asset only partnership. 629 Fourth Street, Santa Rosa, CA, Asset value shown on Schedule A. | On Going |
| 3 | | 830 THIRD STREET (SUB S CORP) | 68-0427105 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 100.00% | Various properties on Third Street, Santa Rosa, CA and Tomales lot. Asset value shown on Schedule A. | On Going |
| 4 | | AVIATION ASSOCIATES (GP) | 91-1838466 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 30.00% | AVIATION BLVD (059-340-056) (30%); Asset value shown on Schedule A. | On Going |
| 5 | | BALLETTO-CARINALLI VINEYARD (GP) | 36-4645084 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | Balletto and Carinalli properties. Amount due to debtor to equalize partnership capital accounts is $1.105 million. | On Going |
| 6 | | C & H INVESTMENTS (GP) | 68-0335437 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | Assets listed on property schedule. | On Going |
| 7 | | CA4K INVESTMENTS (GP converted to LLC); DBA: CARINALLI ENTERPRISES | 94-2601893 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 100.00% | Assets listed on property schedule. | On Going |
| 8 | | CARINALLI HUNTER VINEYARDS (GP) | 94-2621274 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 100.00% | Assets listed on property schedule. | On Going |
| 9 | | CARINALLI NATURE PRESERVE, LLC | 20-8233354 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | Wetlands credits. | On Going |
| 10 | | CCD VINEYARDS LLC | 68-0472517 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | Assets listed on property schedule. | On Going |

6/29/2010; 1:19 AM     **Case: 09-12986    Doc# 418    Filed: 06/29/10    Entered: 06/29/10 16:35:29    Page 88 of**   SOFA-ver7 6; SOFA-Exhibit 18a

Page 88 of 92

| Control | Account number | Name | Last four digits of social security or EIN | Address | Member/ Partnership % | Description | Ending Dates |
|---|---|---|---|---|---|---|---|
| 11 | | CRH LLC | 20-3065853 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 33.33% | Owns 50% of an airplane hanger in Petaluma, CA | On Going |
| 12 | | FIVE STAR INVESTMENTS (GP) | 94-6370806 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 33.33% | VALLEJO MINI STORAGE (33%); Asset value shown on Schedule A. | On Going |
| 13 | | FLIGHTLINE HANGAR LLC | 26-2747961 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | No assets. | On Going |
| 14 | | KEITH INVESTMENT COMPANY (GP) | 68-0429779 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 0.50% | Investment company | On Going |
| 15 | | KELLY INVESTMENT COMPANY (GP) | 68-0429608 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 0.50% | Investment company | On Going |
| 16 | | KERRI INVESTMENT COMPANY (GP) | 68-0429730 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 0.50% | Investment company | On Going |
| 17 | | KEVIN INVESTMENT COMPANY (GP) | 68-0429567 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 0.50% | Investment company | On Going |
| 18 | | KLEMCO INVESTMENT COMPANY (GP) | 94-2734812 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 20.00% | Investment company | On Going |
| 19 | | MEADOW PARK 2004 LLC | 20-0629570 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 100.00% | No assets. | On Going |
| 20 | | MEADOWCREEK ASSOCIATES LLC | 91-1844253 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | No assets. | On Going |
| 21 | | REACH - CSC. LLC | 68-0549067 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 33.33% | Airplane Hanger; Asset shown on Schedule A. | On Going |
| 22 | | SANTA ROSA AVE SELF STORAGE LLC | 62-1727856 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | Mini storage business | On Going |
| 23 | | SO. COUNTY EQUITIES FINANCE CO | 68-0432279 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 0.66% | No assets | On Going |
| 24 | | SPRING MEADOW 2006 LLC | 20-0629633 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | No assets | On Going |
| 25 | | SUNNYSLOPE (JV) | Joint venture | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50.00% | BCC HOLDINGS. 8.5 acres of land.; Asset value shown on Schedule A. | On Going |

**Debtor:** Clement C. Carinalli
Ann Marie Carinalli
**Exhibit 18.A**

**Case No:** 09-12986
**Chapter:** 11
**Schedule:** SOFA-18a. Nature, location and name of business (Investments)

| Control | Account number | Name | Last four digits of social security or EIN | Address | Member/ Partnership % | Description | Ending Dates |
|---|---|---|---|---|---|---|---|
| 26 | | VICTORIA 2004 LLC | 20-0629597 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 100.00% | Various properties detailed on Schedule A. | On Going |
| 27 | | SONOMA CORONA 2009 LLC | 26-4333006 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 41.67% | Partnership holding, no value. | On Going |
| 28 | | SONOMA WALDEN 2009 LLC | 26-4332896 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 100.00% | Partnership holding, no value. | On Going |
| 29 | | SONOMA MORTGAGE & INVESTMENT COMPANY CORP. | | 520 Mendocino Ave, Santa Rosa, CA 95401 | 100.00% | Mortgage and investment Management company. No assets. | On Going |
| 30 | | SONOMA COUNTY PROPERTIES LLC | 68-0387502 | 520 Mendocino Ave, Santa Rosa, CA 95401 | 50%* | Management company. No assets. * Management by Debtor. | On Going |
| | | | | | | | |

Ann Marie Carinalli

**Case No:**  09-12986

**Chapter:**  11

**Schedule:**  SOFA-18b. Nature, location and name of business ("single asset real estate")

| Account number | Name | Last four digits of social security or EIN | Address | Nature of Business | Beginning Dates | Address |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  | **See SOFA-Schedule 18 a** |  |  |  |  |  |
|  |  |  |  |  |  |  |

**Debtor:** Clement C. Carinalli                                          **Exhibit 19**

               Ann Marie Carinalli

**Case No:** 09-12986

**Chapter:** 11

**Schedule:** SOFA-19. Books, records and financial statements.

| Account number | Name and Address | Beginning Dates | Ending Dates |
|---|---|---|---|
| | **Section A:** | | |
| | **Donna Thibodeau** | 06/21/05 | On going |
| | 5563 Pepperwood Road | | |
| | Santa Rosa, CA  95409 | | |
| | | | |
| | **Arthur S Ito** | 07/01/09 | On going |
| | Arthur S Ito & Associates LLC | | |
| | 7485 Rush River Rd Ste 710-318; Sacramento, CA 95831 | | |
| | | | |
| | **Section B:** | | |
| | Same as above Section A. No audits performed. | | |
| | | | |
| | **Section C:** | | |
| | Same as above section A. | | |
| | | | |
| | **Section D:** | | |
| | Financial statements widely distributed to financial institutions and others. | | |
| | | | |

6/29/2010; 1:19 AM     Case: 09-12986     Doc# 418     Filed: 06/29/10   Entered: 06/29/10 16:35:29     Page 92 of 92     SOFA-ver7 6; B7-Exhibit 19

Page 92 of 92